| From: | NYSD_ECF_Pool@nysd.uscourts.gov |
|---|---|
| To: | NYSD CourtMail |
| Subject: | Activity in Case 1:15-cv-06885-LTS-SLC Marianne T. O"Toole et al v. The City of New York et al Appeal Record Sent to USCA - Electronic File |
| Date: | Tuesday, April 14, 2026 1:36:08 PM |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\* Judicial Conference of the United States policy permits attorneys of record and parties in a case (including pro se litigants) to receive one free electronic copy of all documents filed electronically, if receipt is required by law or directed by the filer. PACER access fees apply to all other users. To avoid later charges, download a copy of each document during this first viewing. However, if the referenced document is a transcript, the free copy and 30 page limit do not apply.**

## U.S. District Court

## Southern District of New York

### Notice of Electronic Filing

The following transaction was entered on 4/14/2026 at 1:35 PM EDT and filed on 4/14/2026
**Case Name:** Marianne T. O'Toole et al v. The City of New York et al
**Case Number:** 1:15-cv-06885-LTS-SLC
**Filer:**
**WARNING: CASE CLOSED on 04/01/2026**
**Document Number:** No document attached

**Docket Text:**
**Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for [439] Notice of Appeal, filed by Olayokun Olagoke, Julio Diaz, Widmarc Pierre, Roman Goris, Kareem Abdullah, Derick Waller, Edreweene Raymond, Felicia Whitely, Adhyl Polanco were transmitted to the U.S. Court of Appeals.(km)**

**1:15-cv-06885-LTS-SLC Notice has been electronically mailed to:**

Kathleen Marie Comfrey     kcomfrey@law.nyc.gov, ecf@law.nyc.gov

Chukwuemeka Nwokoro     emekanwokoro101@yahoo.com

Susan P. Scharfstein     sscharfs@law.nyc.gov, ecf@law.nyc.gov

John Andrew Scola, Jr     jscola@johnscolalaw.com

Ernst Bonaparte     ebonapa@lirr.org

Rodianna Katsaros     rkatsaro@law.nyc.gov

Lauren Fae Silver    lasilver@law.nyc.gov, letrialteam@law.nyc.gov

**1:15-cv-06885-LTS-SLC Notice has been delivered by other means to:**

CLOSED,APPEAL,CASREF,ECF

## U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:15–cv–06885–LTS–SLC

| | |
|---|---|
| Marianne T. O'Toole et al v. The City of New York et al | Date Filed: 08/31/2015 |
| Assigned to: Judge Laura Taylor Swain | Date Terminated: 04/01/2026 |
| Referred to: Magistrate Judge Sarah L. Cave | Jury Demand: Plaintiff |
| Demand: $20,000 | Nature of Suit: 440 Civil Rights: Other |
| Cause: 42:1983 Civil Rights (Employment Discrimination) | Jurisdiction: Federal Question |

**Plaintiff**

| **Edreweene Raymond** | represented by | **John Andrew Scola , Jr** |
|---|---|---|
| *individually, and on behalf of a class of all others similarly situated* | | Law Office of John A. Scola, PLLC |
| *TERMINATED: 07/07/2022* | | 30 Broad Street |
| | | Ste 1424 |
| | | New York, NY 10004 |
| | | 917–423–1445 |
| | | Email: jscola@johnscolalaw.com |
| | | *ATTORNEY TO BE NOTICED* |

**Chukwuemeka Nwokoro**
Nwokoro & Associates, P.C.
30 Broad Street, Suite 1424
New York, NY 10004
(212)–785–1060
Fax: (212)–785–1066
Email: emekanwokoro101@yahoo.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| **Adhyl Polanco** | represented by | **John Andrew Scola , Jr** |
|---|---|---|
| *individually, and on behalf of a class of all others similarly situated* | | (See above for address) |
| *TERMINATED: 12/06/2024* | | *ATTORNEY TO BE NOTICED* |

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| **Pedro Serrano** | represented by | **John Andrew Scola , Jr** |
|---|---|---|
| *individually, and on behalf of a class of all others similarly situated* | | (See above for address) |
| *TERMINATED: 09/08/2022* | | *ATTORNEY TO BE NOTICED* |

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| **Sandy Gonzalez** | represented by | **John Andrew Scola , Jr** |
|---|---|---|
| *individually, and on behalf of a class of all others similarly situated* | | (See above for address) |
| *TERMINATED: 06/16/2025* | | *ATTORNEY TO BE NOTICED* |

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| **Ritchie Baez** | represented by | **John Andrew Scola , Jr** |
|---|---|---|
| *individually, and on behalf of a class of all others similarly situated* | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

*TERMINATED: 07/07/2022*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julio Diaz**
*individually, and on behalf of a class of all others similarly situated*
*TERMINATED: 12/06/2024*

represented by **John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Whitely**
*individually, and on behalf of a class of all others similarly situated*
*TERMINATED: 12/06/2024*

represented by **John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roman Goris**
*individually, and on behalf of a class of all others similarly situated*
*TERMINATED: 12/06/2024*

represented by **John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Derick Waller**
*individually, and on behalf of a class of all others similarly situated*
*TERMINATED: 12/06/2024*

represented by **John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kareem Abdullah**
*individually, and on behalf of a class of all others similarly situated*
*TERMINATED: 12/06/2024*

represented by **John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olayokun Olagoke**
*individually, and on behalf of a class of all others similarly situated*
*TERMINATED: 12/06/2024*

represented by **John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Widmarc Pierre**
*individually, and on behalf of a class of*
*all others similarly situated*
*TERMINATED: 12/06/2024*

**John Andrew Scola , Jr**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chukwuemeka Nwokoro**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marianne T. O'Toole**                     represented by **Chukwuemeka Nwokoro**
*solely as Chapter 7 Trustee of the Estate*                (See above for address)
*of Pedro Serrano*                                         *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                            **John Andrew Scola , Jr**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**New York City Police Department**         represented by **Kathleen Marie Comfrey**
*TERMINATED: 12/11/2015*                                   NYC Law Department, Office of the
                                                           Corporation Counsel (NYC)
                                                           100 Church Street
                                                           New York, NY 10007
                                                           212–848–4178
                                                           Fax: 646–848–4178
                                                           Email: kcomfrey@law.nyc.gov
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                            **Ernst Bonaparte**
                                            Long Island Rail Road
                                            Labor & Employment Law Division
                                            420 Lexington Ave
                                            11th FL
                                            New York, NY 10170
                                            212–340–2606
                                            Email: ebonapa@lirr.org
                                            *ATTORNEY TO BE NOTICED*

                                            **Yuval Rubinstein**
                                            NYS Office of The Attorney General
                                            28 Liberty Street
                                            New York, NY 10005
                                            212–416–8673
                                            Email: yuval.rubinstein@ag.ny.gov
                                            *TERMINATED: 12/27/2022*

**Defendant**

**City of New York**                         represented by **Kathleen Marie Comfrey**
*TERMINATED: 06/16/2025*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                            **Rodianna Katsaros**
                                            New York City Law Department
                                            100 Church Street
                                            New York, NY 10007
                                            212–356–2464

Email: rkatsaro@law.nyc.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Matthew Suhovsky**
New York City Law Department (100 Church)
100 Church Street
New York, NY 10007
(212)–356–2371
Email: ssuhovsk@law.nyc.gov
*TERMINATED: 02/20/2024*
*LEAD ATTORNEY*

**Ernst Bonaparte**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Fae Silver**
Corporation Counsel
100 Church Street
Ste 2–188
New York, NY 10007
212–356–2507
Email: lasilver@law.nyc.gov
*ATTORNEY TO BE NOTICED*

**Susan P. Scharfstein**
New York City Law Department (100 Church)
100 Church Street
New York, NY 10007
212–356–2355
Fax: 212–356–3509
Email: sscharfs@law.nyc.gov
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**Mayor of the City of New York Bill deBlasio**
*in his individual and official capacity*
*TERMINATED: 12/06/2024*

represented by **Kathleen Marie Comfrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ernst Bonaparte**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**Police Commissioner William J. Bratton**
*in his individual and official capacity*
*TERMINATED: 06/16/2025*

represented by **Kathleen Marie Comfrey**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rodianna Katsaros**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Stephen Matthew Suhovsky**
(See above for address)
*TERMINATED: 02/20/2024*
*LEAD ATTORNEY*

**Ernst Bonaparte**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lauren Fae Silver**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan P. Scharfstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**NYPD Chief of Department James P. O'Neill**
*in his individual and official capacity*
*TERMINATED: 12/06/2024*

represented by **Kathleen Marie Comfrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**Bureau Chief NYPD Commanding Officer of Patrol Services Carlos M Gomez**
*in his individual and official capacity*
*TERMINATED: 12/06/2024*

represented by **Ernst Bonaparte**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kathleen Marie Comfrey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**Christopher McCormack**
*TERMINATED: 06/16/2025*

represented by **Rodianna Katsaros**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Matthew Suhovsky**
(See above for address)
*TERMINATED: 02/20/2024*
*LEAD ATTORNEY*

**Lauren Fae Silver**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susan P. Scharfstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**Constantin Tsachas**        represented by **Yuval Rubinstein**
(See above for address)
*TERMINATED: 12/27/2022*

**Defendant**

**Raymond Kelly**        represented by **Susan P. Scharfstein**
*TERMINATED: 06/16/2025*        (See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/31/2015 | 1 | COMPLAINT against The City of New Yorkk. (Filing Fee $ 400.00, Receipt Number 0208–11337645)Document filed by Edreweene Raymond.(Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 2 | CIVIL COVER SHEET filed. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to The City of New York, re: 1 Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to The New York City Police Department, re: 1 Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to Bill De Blasio, re: 1 Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 6 | REQUEST FOR ISSUANCE OF SUMMONS as to William J. Bratton, re: 1 Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 7 | REQUEST FOR ISSUANCE OF SUMMONS as to James P. O'Neill, re: 1 Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 08/31/2015 | 8 | REQUEST FOR ISSUANCE OF SUMMONS as to Carlos M. Gomez, re: 1 Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 08/31/2015) |
| 09/01/2015 | | **\*\*\*NOTICE TO ATTORNEY REGARDING CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Chukwuemeka Nwokoro. The following case opening statistical information was erroneously selected/entered: Dollar Demand 20,000,000; County code New York. The following correction(s) have been made to your case entry: the Dollar Demand has been modified to 9, 999,000; the County code has been modified to Kings. (rch)** (Entered: 09/01/2015) |
| 09/01/2015 | | **\*\*\*NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Chukwuemeka Nwokoro. The party information for the following party/parties has been modified: Julio Diaz, Roman Goris, Olayokun Olagoke, Adhyl Polanco, Pedro Serrano, Derick Waller, Felicia Whitely, Sandy Gonzalez. The information for the party/parties has been modified for the following reason/reasons: party text was omitted. (rch)** (Entered: 09/01/2015) |
| 09/01/2015 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Chukwuemeka Nwokoro to RE–FILE Document No. 1 Complaint. The filing is deficient for the following reason(s): Parties on docket do not match parties on complaint. Re–file the pleading using the event type Complaint found** |

| | | |
|---|---|---|
| | | **under the event list Complaints and Other Initiating Documents – attach the correct signed PDF – select the individually named filer/filers – select the individually named party/parties the pleading is against. (rch)** (Entered: 09/01/2015) |
| 09/01/2015 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney to RE–FILE Document No. <u>5</u> Request for Issuance of Summons, <u>4</u> Request for Issuance of Summons, <u>3</u> Request for Issuance of Summons, <u>7</u> Request for Issuance of Summons, <u>6</u> Request for Issuance of Summons, <u>8</u> Request for Issuance of Summons. The filing is deficient for the following reason(s): Case caption does not match complaint;. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (rch)** (Entered: 09/01/2015) |
| 09/01/2015 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Laura Taylor Swain. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (rch) (Entered: 09/01/2015) |
| 09/01/2015 | | Magistrate Judge Henry B. Pitman is so designated. (rch) (Entered: 09/01/2015) |
| 09/01/2015 | | Case Designated ECF. (rch) (Entered: 09/01/2015) |
| 09/01/2015 | 9 | COMPLAINT against William J. Bratton, Carlos M. Gomez, New York City Police Department,, James P. O'Neill, The City of New Yorkk, Bill de Blasio. Document filed by Olayokun Olagoke, Felicia Whitely, Adhyl Polanco, Edreweene Raymond, Julio Diaz, Pedro Serrano, Derick Waller, Widmarc Pierre, Roman Goris, Sandy Gonzalez, Kareem Abdullah, Ritchie Baez.(Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | | ADD PARTY FOR PLEADING. Party Olayokun Olagoke, Felicia Whitely, Adhyl Polanco, Edreweene Raymond, Julio Diaz, Pedro Serrano, Derick Waller, Widmarc Pierre, Roman Goris, Sandy Gonzalez, Kareem Abdullah, Ritchie Baez added.Party added pursuant to <u>1</u> Complaint. Document filed by Olayokun Olagoke, Felicia Whitely, Adhyl Polanco, Edreweene Raymond, Julio Diaz, Pedro Serrano, Derick Waller, Widmarc Pierre, Roman Goris, Sandy Gonzalez, Kareem Abdullah, Ritchie Baez. Related document: <u>1</u> Complaint filed by Edreweene Raymond.(Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | 10 | REQUEST FOR ISSUANCE OF SUMMONS as to The City of New York, re: <u>1</u> Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | 11 | REQUEST FOR ISSUANCE OF SUMMONS as to New York City Police Department, re: <u>1</u> Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | 12 | REQUEST FOR ISSUANCE OF SUMMONS as to The Mayor of The City of New York Bill de Blasio in his individual and official capacity, re: <u>1</u> Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | 13 | REQUEST FOR ISSUANCE OF SUMMONS as to Police Commissioner William J. Bratton, in his individual and official capacity, re: <u>1</u> Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | 14 | REQUEST FOR ISSUANCE OF SUMMONS as to NYPD Chief of Department James P. O'Neill, in his individual and official capacity, re: <u>1</u> Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |
| 09/01/2015 | 15 | REQUEST FOR ISSUANCE OF SUMMONS as to NYPD Commanding Officer of Patrol Services, Carlos M. Gomez, in his individual and official capacity, re: <u>1</u> Complaint. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 09/01/2015) |

| 09/01/2015 | 16 | ELECTRONIC SUMMONS ISSUED as to City of New York. (rch) (Entered: 09/01/2015) |
|---|---|---|
| 09/01/2015 | 17 | ELECTRONIC SUMMONS ISSUED as to New York City Police Department. (rch) (Entered: 09/01/2015) |
| 09/01/2015 | 18 | ELECTRONIC SUMMONS ISSUED as to Mayor of the City of New York Bill deBlasio. (rch) (Entered: 09/01/2015) |
| 09/03/2015 | 19 | ELECTRONIC SUMMONS ISSUED as to Police Commissioner William J. Bratton. (rch) (Entered: 09/03/2015) |
| 09/03/2015 | 20 | ELECTRONIC SUMMONS ISSUED as to NYPD Chief of Department James P. O'Neill. (rch) (Entered: 09/03/2015) |
| 09/03/2015 | 21 | ELECTRONIC SUMMONS ISSUED as to NYPD Commanding Officer of Patrol Services Carlos M Gomez. (rch) (Entered: 09/03/2015) |
| 10/15/2015 | 22 | INITIAL CONFERENCE ORDER: Initial Conference set for 12/2/2015 at 11:00 AM in Courtroom 12D, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain. (See Order.) (Signed by Judge Laura Taylor Swain on 10/15/2015) (ajs) (Entered: 10/15/2015) |
| 10/16/2015 | 23 | NOTICE OF APPEARANCE by Kathleen Marie Comfrey on behalf of Police Commissioner William J. Bratton, City of New York, New York City Police Department, Mayor of the City of New York Bill deBlasio. (Comfrey, Kathleen) (Entered: 10/16/2015) |
| 10/16/2015 | 24 | LETTER MOTION for Extension of Time to File Answer addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated October 16, 2015. Document filed by Police Commissioner William J. Bratton, City of New York, New York City Police Department, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 10/16/2015) |
| 10/19/2015 | 25 | ORDER granting 24 Letter Motion for Extension of Time to Answer. The requested extension is granted. DE # 24 resolved. SO ORDERED. Police Commissioner William J. Bratton answer due 11/19/2015; City of New York answer due 11/19/2015; New York City Police Department answer due 11/19/2015; Mayor of the City of New York Bill deBlasio answer due 11/19/2015. (Signed by Judge Laura Taylor Swain on 10/19/2015) (ajs) (Entered: 10/19/2015) |
| 10/20/2015 | 26 | AFFIDAVIT OF SERVICE. All Defendants. Service was accepted by Madelyn Santana, Docketing Clerk. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 10/21/2015) |
| 10/21/2015 | 27 | CERTIFICATE OF SERVICE of INITIAL CONFERENCE ORDER served on ALL DEFENDANTS on 10/19/2015. Service was made by MAIL. Document filed by Edreweene Raymond. (Nwokoro, Chukwuemeka) (Entered: 10/21/2015) |
| 11/10/2015 | 28 | LETTER MOTION to Adjourn Conference addressed to Judge Laura Taylor Swain from Chukwuemeka Nwokoro dated November 10, 2015. Document filed by Edreweene Raymond.(Nwokoro, Chukwuemeka) (Entered: 11/10/2015) |
| 11/12/2015 | 29 | ORDER granting 28 Letter Motion to Adjourn Conference: The requests are granted. The conference is rescheduled to January 29, 2016, at 11:15 AM and the related deadlines are modified accordingly. DE # 28 resolved. Initial Conference set for 1/29/2016 at 11:15 AM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 11/12/2015) (tn) (Entered: 11/13/2015) |
| 11/12/2015 | | Set/Reset Deadlines: Police Commissioner William J. Bratton answer due 1/10/2016; City of New York answer due 1/10/2016; NYPD Commanding Officer of Patrol Services Carlos M Gomez answer due 1/10/2016; New York City Police Department answer due 1/10/2016; NYPD Chief of Department James P. O'Neill answer due 1/10/2016; Mayor of the City of New York Bill deBlasio answer due 1/10/2016. Amended Pleadings due by 12/10/2015. (tn) (Entered: 11/13/2015) |
| 12/07/2015 | 30 | **FILING ERROR – DEFICIENT PLEADING – FILED AGAINST PARTY ERROR** – AMENDED COMPLAINT amending 9 Complaint, against City of New York with JURY DEMAND.Document filed by Edreweene Raymond. Related |

| | | |
|---|---|---|
| | | document: 9 Complaint, filed by Olayokun Olagoke, Julio Diaz, Widmarc Pierre, Roman Goris, Kareem Abdullah, Ritchie Baez, Derick Waller, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond, Felicia Whitely, Adhyl Polanco.(Nwokoro, Chukwuemeka) Modified on 12/8/2015 (moh). (Entered: 12/07/2015) |
| 12/08/2015 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Chukwuemeka Nwokoro to RE–FILE Document No. 30 Amended Complaint. The filing is deficient for the following reason(s): the wrong party/parties whom the pleading is against were selected. Re–file the pleading using the event type Amended Complaint found under the event list Complaints and Other Initiating Documents – attach the correct signed PDF – select the individually named filer/filers – select the individually named party/parties the pleading is against. (moh)** (Entered: 12/08/2015) |
| 12/10/2015 | 31 | AMENDED COMPLAINT amending 9 Complaint, against Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio with JURY DEMAND.Document filed by Olayokun Olagoke, Felicia Whitely, Adhyl Polanco, Edreweene Raymond, Julio Diaz, Pedro Serrano, Derick Waller, Widmarc Pierre, Roman Goris, Sandy Gonzalez, Kareem Abdullah, Ritchie Baez. Related document: 9 Complaint, filed by Olayokun Olagoke, Julio Diaz, Widmarc Pierre, Roman Goris, Kareem Abdullah, Ritchie Baez, Derick Waller, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond, Felicia Whitely, Adhyl Polanco.(Nwokoro, Chukwuemeka) (Entered: 12/10/2015) |
| 01/11/2016 | 32 | FIRST MOTION to Dismiss *the Amended Complaint*. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) Modified on 1/12/2016 (db). Modified on 4/5/2016 (lb). (Entered: 01/11/2016) |
| 01/11/2016 | 33 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Kathleen M. Comfrey in Support re: 32 FIRST MOTION to Dismiss *the Amended Complaint*.. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill. (Comfrey, Kathleen) Modified on 1/12/2016 (db). (Entered: 01/11/2016) |
| 01/11/2016 | 34 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MEMORANDUM OF LAW in Support re: 32 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill. (Comfrey, Kathleen) Modified on 1/12/2016 (db). (Entered: 01/11/2016) |
| 01/12/2016 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Kathleen Marie Comfrey to RE–FILE Document 33 Declaration in Support of Motion, 32 FIRST MOTION to Dismiss *the Amended Complaint*. ERROR(S): No signtature or s/. (db)** (Entered: 01/12/2016) |
| 01/12/2016 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Kathleen Marie Comfrey to RE–FILE Document 34 Memorandum of Law in Support of Motion. ERROR(S): Document(s) Linked to Filing Error. (db)** (Entered: 01/12/2016) |
| 01/12/2016 | 35 | DECLARATION of Kathleen M. Comfrey in Support re: 32 FIRST MOTION to Dismiss *the Amended Complaint*.. Document filed by City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 Exhibit Amended Complaint, # 2 CBA Art. XXI)(Comfrey, Kathleen) (Entered: 01/12/2016) |
| 01/12/2016 | 36 | MEMORANDUM OF LAW in Support re: 32 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill |

| | | |
|---|---|---|
| | | deBlasio. (Comfrey, Kathleen) (Entered: 01/12/2016) |
| 01/20/2016 | 37 | AFFIDAVIT of Emeka Nwokoro in Opposition re: 32 FIRST MOTION to Dismiss *the Amended Complaint.*. Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Attachments: # 1 Exhibit Expert's Affidavit, # 2 Exhibit Expert's Affidavit)(Nwokoro, Chukwuemeka) (Entered: 01/20/2016) |
| 01/20/2016 | 38 | MEMORANDUM OF LAW in Opposition re: 32 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Nwokoro, Chukwuemeka) (Entered: 01/20/2016) |
| 01/20/2016 | 39 | AFFIRMATION of Emeka Nwokoro in Opposition re: 32 FIRST MOTION to Dismiss *the Amended Complaint.*. Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Attachments: # 1 Exhibit Amended Complaint, # 2 Exhibit Expert's Affidavit, # 3 Exhibit Expert's Affidavit)(Nwokoro, Chukwuemeka) (Entered: 01/20/2016) |
| 01/26/2016 | 40 | LETTER MOTION to Adjourn Conference addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated January 26, 2016. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. Return Date set for 1/29/2016 at 11:15 AM.(Comfrey, Kathleen) (Entered: 01/26/2016) |
| 01/26/2016 | 41 | ORDER granting 40 Letter Motion to Adjourn Conference: The conference is adjourned to June 24, 2016, at 10:00 AM and the related deadlines are modified accordingly. Initial Conference set for 6/24/2016 at 10:00 AM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 1/26/2016) (tn) (Entered: 01/26/2016) |
| 01/26/2016 | | Set/Reset Deadlines: Motions due by 1/27/2016. (tn) (Entered: 01/26/2016) |
| 01/27/2016 | 42 | REPLY MEMORANDUM OF LAW in Support re: 32 FIRST MOTION to Dismiss *the Amended Complaint*. . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Comfrey, Kathleen) (Entered: 01/27/2016) |
| 05/05/2016 | 43 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION Permission to brief additional grounds for motion to dismiss re: 39 Affirmation in Opposition to Motion, 36 Memorandum of Law in Support of Motion, 32 FIRST MOTION to Dismiss *the Amended Complaint.*, 37 Affidavit in Opposition to Motion, 38 Memorandum of Law in Opposition to Motion, 35 Declaration in Support of Motion, . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 Exhibit Birch decision)(Comfrey, Kathleen) Modified on 5/19/2016 (ldi). (Entered: 05/05/2016) |
| 05/06/2016 | 44 | ORDER granting 43 Motion to brief additional grounds for motion to dismiss. The parties are directed to submit a briefing schedule for the additional motion practice. DE # 43 resolved. (Signed by Judge Laura Taylor Swain on 5/6/2016) (mro) (Entered: 05/09/2016) |
| 05/16/2016 | 45 | LETTER addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated May 16, 2016 re: Schedule for filing supplemental briefs in connection with defendants' motion to dismiss the complaint. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 05/16/2016) |

| | | |
|---|---|---|
| 05/17/2016 | 46 | LETTER addressed to Judge Laura Taylor Swain from Emeka Nwokoro dated May 17, 2016 re: Defendant's Supplemental Motion To Dismiss The Complaint. Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely.(Nwokoro, Chukwuemeka) (Entered: 05/17/2016) |
| 05/17/2016 | 47 | MEMO ENDORSEMENT on re: 46 Letter regarding proposed briefing schedule, filed by Olayokun Olagoke, Julio Diaz, Widmarc Pierre, Roman Goris, Kareem Abdullah, Ritchie Baez, Derick Waller, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond, Felicia Whitely, Adhyl Polanco. ENDORSEMENT: The foregoing scheduled (as modified) is approved. No affidavits or affirmations will be considered, as the motion must be directed to the sufficiency of the pleading. The parties must comply with the undersigned's Individual Practice Rule A2b before the motion is filed. (Motions due by 5/25/2016. Responses due by 7/20/2016, Replies due by 8/3/2016.) (Signed by Judge Laura Taylor Swain on 5/17/2016) (tro) (Entered: 05/17/2016) |
| 05/25/2016 | 48 | AMENDED MOTION to Dismiss *the Amended Complaint*. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. Responses due by 7/20/2016(Comfrey, Kathleen) (Entered: 05/25/2016) |
| 05/25/2016 | 49 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 48 AMENDED MOTION to Dismiss *the Amended Complaint*. . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Comfrey, Kathleen) (Entered: 05/25/2016) |
| 06/14/2016 | 50 | THIRD LETTER MOTION to Adjourn Conference addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated June 14, 2016. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill.(Comfrey, Kathleen) (Entered: 06/14/2016) |
| 06/15/2016 | 51 | ORDER granting 50 THIRD LETTER MOTION to Adjourn Conference addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated June 14, 2016. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill. The conference is adjourned to December 9, 2016, at 10:00 AM and the related deadlines are modified accordingly. DE #50 resolved. So ordered. (Initial Conference set for 12/9/2016 at 10:00 AM before Judge Laura Taylor Swain). (Signed by Judge Laura Taylor Swain on 6/15/2016) (rjm) (Entered: 06/15/2016) |
| 06/15/2016 | | Set/Reset Deadlines: Responses due by 8/3/2016. Replies due by 8/3/2016. (rjm) (Entered: 06/15/2016) |
| 07/24/2016 | 52 | **FILING ERROR – DUPLICATE DOCUMENT (SEE 53 Memorandum) –** MEMORANDUM OF LAW in Opposition re: 48 AMENDED MOTION to Dismiss *the Amended Complaint*. . Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Attachments: # 1 Exhibit)(Nwokoro, Chukwuemeka) Modified on 7/28/2016 (db). (Entered: 07/24/2016) |
| 07/24/2016 | 53 | MEMORANDUM OF LAW in Opposition re: 48 AMENDED MOTION to Dismiss *the Amended Complaint*. . Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Attachments: # 1 Exhibit)(Nwokoro, Chukwuemeka) (Entered: 07/24/2016) |
| 07/29/2016 | 54 | LETTER MOTION for Extension of Time *to File Reply Memorandum of Law* addressed to Judge Laura Taylor Swain from Kathleen Comfrey dated 7/29/16. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City |

| | | Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 07/29/2016) |
|---|---|---|
| 08/02/2016 | 55 | ORDER granting 54 Letter Motion for Extension of Time. The extension is granted. No further extensions. DE # 54 resolved. (Signed by Judge Laura Taylor Swain on 8/1/2016) (cf) (Entered: 08/02/2016) |
| 08/02/2016 | | Set/Reset Deadlines: Replies due by 8/17/2016. (cf) (Entered: 08/02/2016) |
| 08/16/2016 | 56 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 48 AMENDED MOTION to Dismiss *the Amended Complaint*., 54 LETTER MOTION for Extension of Time *to File Reply Memorandum of Law* addressed to Judge Laura Taylor Swain from Kathleen Comfrey dated 7/29/16. . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 Exhibit Letter to Plaintiffs' Counsel, # 2 Exhibit Email to Plaintiffs' Counsel)(Comfrey, Kathleen) (Entered: 08/16/2016) |
| 12/01/2016 | 57 | LETTER MOTION to Adjourn Conference addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated December 1, 2016. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 12/01/2016) |
| 12/02/2016 | 58 | JOINT PRELIMINARY PRETRIAL STATEMENT . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 12/02/2016) |
| 12/06/2016 | 59 | ORDER granting 57 Letter Motion to Adjourn Conference. The conference is adjourned to April 21, 2017, at 10:00 AM and the related deadlines are modified accordingly. DE # 57 resolved. Initial Conference set for 4/21/2017 at 10:00 AM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 12/5/2016) (cf) (Entered: 12/06/2016) |
| 03/06/2017 | 60 | MEMORANDUM OPINION AND ORDER: re: 48 AMENDED MOTION to Dismiss *the Amended Complaint* filed by Police Commissioner William J. Bratton, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Mayor of the City of New York Bill deBlasio, New York City Police Department, NYPD Chief of Department James P. O'Neill, City of New York. For the foregoing reasons, Defendants' motion to dismiss the Amended Complaint is granted. Plaintiffs may make a motion for leave to replead the claims and requests for relief asserted in their Second, Fourth, Fifth, Sixth, Eighth, Tenth, Twelfth, Fourteenth, and Seventeenth Causes of Action. Any such motion must be filed by March 27, 2017, and must be accompanied by a proposed Second Amended Complaint and a memorandum of law. Failure to make such a timely motion, or denial of the motion as futile, may result in dismissal of the Amended Complaint in its entirety, without further advance notice. This Memorandum Opinion and Order resolves Docket Entry Nos. 32 and 48. SO ORDERED., ( Motions due by 3/27/2017.) (Signed by Judge Laura Taylor Swain on 3/06/2017) (ama) (Entered: 03/06/2017) |
| 03/24/2017 | 61 | LETTER addressed to Judge Laura Taylor Swain from Chukwuemeka Nwokoro dated March 24, 2017 re: Extension of Time. Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely.(Nwokoro, Chukwuemeka) (Entered: 03/24/2017) |
| 03/24/2017 | 62 | LETTER MOTION for Extension of Time addressed to Judge Laura Taylor Swain from Chukwuemeka Nwokoro dated March 24, 2017. Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely.(Nwokoro, Chukwuemeka) (Entered: 03/24/2017) |

| | | |
|---|---|---|
| 03/27/2017 | 63 | ORDER granting 62 Letter Motion for Extension of Time. The requested extension is Granted. DE # 62 resolved. SO ORDERED. Motions due by 4/10/2017. (Signed by Judge Laura Taylor Swain on 3/27/2017) (ama) (Entered: 03/27/2017) |
| 04/07/2017 | 64 | MOTION for Leave to File Second Amended Complaint . Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely.(Nwokoro, Chukwuemeka) (Entered: 04/07/2017) |
| 04/07/2017 | 65 | MEMORANDUM OF LAW in Support re: 64 MOTION for Leave to File Second Amended Complaint . . Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Nwokoro, Chukwuemeka) (Entered: 04/07/2017) |
| 04/07/2017 | 66 | DECLARATION of Emeka Nwokoro in Support re: 64 MOTION for Leave to File Second Amended Complaint .. Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Attachments: # 1 Exhibit Proposed Second Amended Complaint)(Nwokoro, Chukwuemeka) (Entered: 04/07/2017) |
| 04/18/2017 | 67 | LETTER MOTION for Extension of Time to File Response/Reply *to Motion to File a Second Amended Complaint* addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated April 18, 2017. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 04/18/2017) |
| 04/18/2017 | 68 | LETTER MOTION to Adjourn Conference *Scheduled for April 21, 2017* addressed to Judge Laura Taylor Swain from Kathleen M. Comfrey dated April 18, 2017. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Comfrey, Kathleen) (Entered: 04/18/2017) |
| 04/20/2017 | 69 | ORDER: granting 67 Letter Motion for Extension of Time to File Response/Reply. The requested extension is granted. DE #67 resolved. Responses due by 5/5/2017 (Signed by Judge Laura Taylor Swain on 4/20/2017) (ap) (Entered: 04/20/2017) |
| 04/20/2017 | 70 | ORDER: granting 68 Letter Motion to Adjourn Conference. The conference is adjourned to August 4, 2017, at 10:00 AM. DE #68 resolved. Initial Conference set for 8/4/2017 at 10:00 AM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 4/20/2017) (ap) (Entered: 04/20/2017) |
| 05/05/2017 | 71 | DECLARATION of Kathleen M. Comfrey in Opposition re: 64 MOTION for Leave to File Second Amended Complaint .. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 Exhibit A)(Comfrey, Kathleen) (Entered: 05/05/2017) |
| 05/05/2017 | 72 | MEMORANDUM OF LAW in Opposition re: 64 MOTION for Leave to File Second Amended Complaint . . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Comfrey, Kathleen) (Entered: 05/05/2017) |
| 05/14/2017 | 73 | REPLY MEMORANDUM OF LAW in Support re: 64 MOTION for Leave to File Second Amended Complaint . . Document filed by Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Nwokoro, Chukwuemeka) (Entered: 05/14/2017) |
| 07/25/2017 | 74 | NOTICE OF APPEARANCE by Yuval Rubinstein on behalf of Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services |

| | | |
|---|---|---|
| | | Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. (Rubinstein, Yuval) (Entered: 07/25/2017) |
| 07/25/2017 | 75 | CONSENT LETTER MOTION to Adjourn Conference *Scheduled For August 4, 2017 at 10:00 am* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated July 25, 2017. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Rubinstein, Yuval) (Entered: 07/25/2017) |
| 07/26/2017 | 76 | ORDER granting 75 CONSENT LETTER MOTION to Adjourn Conference Scheduled For August 4, 2017 at 10:00 am addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated July 25, 2017. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio. The conference is adjourned to October 13, 2017, at 10:30 AM and the related deadlines are modified accordingly. DE #75 resolved. So ordered. (Initial Conference set for 10/13/2017 at 10:30 AM before Judge Laura Taylor Swain). (Signed by Judge Laura Taylor Swain on 7/26/2017) (rjm) (Entered: 07/26/2017) |
| 10/06/2017 | 77 | ORDER. In light of the pending motion, the pretrial conference scheduled for October 13, 2017, is rescheduled to January 19, 2018, at 10:45 a.m. in Courtroom 17C. So ordered. (Initial Conference set for 1/19/2018 at 10:45 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain.) (Signed by Judge Laura Taylor Swain on 10/6/2017) (rjm) (Entered: 10/06/2017) |
| 01/12/2018 | 78 | CONSENT LETTER MOTION to Adjourn Conference *Scheduled For January 19, 2018* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated January 12, 2018. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Rubinstein, Yuval) (Entered: 01/12/2018) |
| 01/16/2018 | 79 | ORDER granting 78 Letter Motion to Adjourn Conference. The conference is adjourned to April 20, 2018, at 10:30 AM and the related deadlines are modified accordingly. DE # 78 resolved. SO ORDERED. Initial Conference set for 4/20/2018 at 10:30 AM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 1/16/2018) (ama) (Entered: 01/16/2018) |
| 04/17/2018 | 80 | CONSENT LETTER MOTION to Adjourn Conference *Scheduled For April 20, 2018* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated April 17, 2018. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Rubinstein, Yuval) (Entered: 04/17/2018) |
| 04/19/2018 | 81 | ORDER: granting 80 Letter Motion to Adjourn Conference. The Conference is adjourned to June 1, 2018 at 10:30 AM and the related deadlines are modified accordingly. DE # 80 resolved. SO ORDERED. Initial Conference set for 6/1/2018 at 10:30 AM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 4/19/2018) (ama) (Entered: 04/19/2018) |
| 05/05/2018 | 82 | NOTICE OF CHANGE OF ADDRESS by Chukwuemeka Nwokoro on behalf of Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. New Address: Nwokoro & Scola, Esquires, 30 Broad Street, Suite 1424, New York, New York, 10004, (212) 785−1060. (Nwokoro, Chukwuemeka) (Entered: 05/05/2018) |
| 05/17/2018 | 83 | CONSENT LETTER MOTION to Adjourn Conference *Scheduled For June 1, 2018* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated May 17, 2018. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, NYPD Chief of Department James P. O'Neill, Mayor of the City of New York Bill deBlasio.(Rubinstein, Yuval) (Entered: 05/17/2018) |

| | | |
|---|---|---|
| 05/23/2018 | 84 | ORDER granting 83 Letter Motion to Adjourn Conference. The conference is adjourned to July 10, 2018, at 2:15 pm and the related deadlines are modified accordingly. DE #83 resolved. Initial Conference set for 7/10/2018 at 02:15 PM before Judge Laura Taylor Swain. (Signed by Judge Laura Taylor Swain on 5/23/2018) (ne) (Entered: 05/23/2018) |
| 06/27/2018 | 85 | ORDER OF REFERENCE TO A MAGISTRATE JUDGE: Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non–dispositive pretrial motions, and settlement). Referred to Magistrate Judge Henry B. Pitman. SO ORDERED. Motions referred to Henry B. Pitman. (Signed by Judge Laura Taylor Swain on 6/27/2018) (ama) (Entered: 06/27/2018) |
| 06/27/2018 | 86 | OPINION AND ORDER: re: 64 MOTION for Leave to File Second Amended Complaint filed by Olayokun Olagoke, Julio Diaz, Widmarc Pierre, Roman Goris, Kareem Abdullah, Ritchie Baez, Derick Waller, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond, Felicia Whitely, Adhyl Polanco. For the foregoing reasons, Plaintiffs' motion for leave to file a Second Amended Complaint is granted as to Raymond's federal discrimination claims relating to his punishment for submitting a late vacation request and for failing to meet quotas, as against Proposed Individual Defendant Tsachas only; Gonzalez' and Baez' federal discrimination claims relating to negative performance evaluations and placement on PMP, as against Proposed Individual Defendant McCormack only; Serrano's federal discrimination claim relating to his negative 2012 performance rating, as against Proposed Individual Defendant McCormack only; and Gonzalez' and Serrano's claims of retaliation for complaining of discrimination, as against proposed Individual Defendant McCormack only. Plaintiffs' motion is also granted as to their NYSHRL and NYCHRL claims that parallel the federal claims that are permitted to be asserted in the Second Amended Complaint. Plaintiffs' motion for leave to file a further amended complaint with respect to First Amendment retaliation claims is granted as to Raymond's claim against Proposed Individual Defendant Tsachas based on the 2015 performance evaluation, promotion denial and punitive posting actions that followed the November 22, 2014, meeting with the Platoon Commander; Gonzalez' First Amendment retaliation claim, to the extent he alleges retaliatory conduct from May to November 2015, against the City and Proposed Individual Defendants McCormack, O'Neill and Bratton; and Serrano's First Amendment retaliation claim against Proposed Individual Defendant McCormack. The motion is denied as to the remainder of the Proposed SAC. Plaintiffs are directed to file a Proposed SAC consistent with this Opinion and Order no later than fourteen (14) days from the date of this Opinion and Order, or Wednesday, July 11, 2018. This case will be referred to the designated magistrate judge for general pretrial management, and Plaintiffs' counsel are directed to contact that judge's chambers promptly to schedule an initial conference. The July 10, 2018, pretrial conference is adjourned sine die in light of the referral. This Opinion and Order resolves Docket Entry No. 64. SO ORDERED.., ( Amended Pleadings due by 7/11/2018.) (Signed by Judge Laura Taylor Swain on 6/27/2018) (ama) (Entered: 06/27/2018) |
| 07/11/2018 | 87 | SECOND AMENDED COMPLAINT amending 31 Amended Complaint,,, against Police Commissioner William J. Bratton, City of New York, NYPD Chief of Department James P. O'Neill, Christopher McCormack, Constantin Tsachas with JURY DEMAND.Document filed by Pedro Serrano, Sandy Gonzalez, Edreweene Raymond, Ritchie Baez. Related document: 31 Amended Complaint,,,.(Nwokoro, Chukwuemeka) (Entered: 07/11/2018) |
| 07/13/2018 | | Set/Reset Hearings: Initial Pretrial Conference set for 8/7/2018 at 02:00 PM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Henry B. Pitman. (ajc) (Entered: 07/13/2018) |
| 07/25/2018 | 88 | ANSWER to 87 Amended Complaint,. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Chief of Department James P. O'Neill.(Rubinstein, Yuval) (Entered: 07/25/2018) |
| 08/05/2018 | 89 | **FILING ERROR – DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS PDF ERROR** REQUEST FOR ISSUANCE OF SUMMONS as to Christopher McCormack, re: 87 Amended Complaint. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) Modified |

| | | |
|---|---|---|
| | | on 8/6/2018 (sj). (Entered: 08/05/2018) |
| 08/05/2018 | 90 | **FILING ERROR – DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS PDF ERROR** REQUEST FOR ISSUANCE OF SUMMONS as to Constantin Tsachas, re: 87 Amended Complaint. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) Modified on 8/6/2018 (sj). (Entered: 08/05/2018) |
| 08/06/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Chukwuemeka Nwokoro to RE–FILE Document No. 90 Request for Issuance of Summons, 89 Request for Issuance of Summons. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the issuance of summons is not correct; Defendant's name must match exactly as it appears in the pleading caption. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (sj)** (Entered: 08/06/2018) |
| 08/07/2018 | 91 | REQUEST FOR ISSUANCE OF SUMMONS as to Christopher McCormack, re: 87 Amended Complaint,. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) (Entered: 08/07/2018) |
| 08/07/2018 | 92 | REQUEST FOR ISSUANCE OF SUMMONS as to Constantin Tsachas, re: 87 Amended Complaint,. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) (Entered: 08/07/2018) |
| 08/09/2018 | 93 | ELECTRONIC SUMMONS ISSUED as to Christopher McCormack. (vf) (Entered: 08/09/2018) |
| 08/09/2018 | 94 | ELECTRONIC SUMMONS ISSUED as to Constantin Tsachas. (vf) (Entered: 08/09/2018) |
| 08/10/2018 | 95 | SCHEDULING ORDER: Expert depositions due by 5/7/2019. Fact Discovery due by 2/7/2019. Status Conference set for 5/24/2019 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Henry B. Pitman. Settlement Conference set for 5/13/2019 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Henry B. Pitman. (Signed by Magistrate Judge Henry B. Pitman on 8/10/2018) (ne) (Entered: 08/10/2018) |
| 09/13/2018 | 96 | CONSENT LETTER MOTION for Extension of Time to File Answer re: 87 Amended Complaint, *for Defendant Constantin Tsachas* addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated September 13, 2018. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Chief of Department James P. O'Neill.(Rubinstein, Yuval) (Entered: 09/13/2018) |
| 09/14/2018 | 97 | ORDER denying 96 Letter Motion for Extension of Time to Answer. APPLICATION DENIED. COUNSEL CANNOT SEEK RELIEF ON BEHALF OF PARTIES HE DOES NOT REPRESENT. SO ORDERED. (Signed by Magistrate Judge Henry B. Pitman on 9/14/2018) (ne) (Entered: 09/14/2018) |
| 09/18/2018 | 98 | NOTICE OF APPEARANCE by Yuval Rubinstein on behalf of Constantin Tsachas. (Rubinstein, Yuval) (Entered: 09/18/2018) |
| 09/18/2018 | 99 | ANSWER to 87 Amended Complaint,. Document filed by Constantin Tsachas.(Rubinstein, Yuval) (Entered: 09/18/2018) |
| 11/27/2018 | 100 | NOTICE OF APPEARANCE by John Andrew Scola, Jr on behalf of Kareem Abdullah, Ritchie Baez, Julio Diaz, Sandy Gonzalez, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely. (Scola, John) (Entered: 11/27/2018) |
| 01/11/2019 | 101 | CONSENT LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated January 11, 2019. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio.(Rubinstein, Yuval) (Entered: 01/11/2019) |

| | | |
|---|---|---|
| 01/14/2019 | 102 | ORDER with respect to 101 Letter Motion for Extension of Time to Complete Discovery. COUNSEL IS DIRECTED TO SUBMIT A PROPOSED REVISED SCHEDULING ORDER. THIS ORDER DOES NOT EXTEND ANY DATES. SO ORDERED. (Signed by Magistrate Judge Henry B. Pitman on 1/14/2019) (ne) (Entered: 01/14/2019) |
| 01/16/2019 | 103 | PROPOSED SCHEDULING ORDER. Document filed by Police Commissioner William J. Bratton, City of New York, Constantin Tsachas. (Rubinstein, Yuval) (Entered: 01/16/2019) |
| 01/17/2019 | 104 | REVISED SCHEDULING ORDER granting 101 Letter Motion for Extension of Time to Complete Discovery. IT IS HEREBY ORDERED that: The deadline for the completion of fact discovery shall be extended to April 9, 2019. The deadline for plaintiffs' expert disclosures shall be extended to May 7, 2019. The deadline for defendants' expert disclosures shall be extended to June 4, 2019. The deadline for the conclusion of all expert depositions shall be extended to June 28, 2019. The settlement conference previously scheduled for May 13, 2019 will be adjourned to July 16, 2019 at 10:00 a.m. The status conference previously scheduled for May 24, 2019 will be adjourned to July 16, 2019 at 10:00 a.m. (Signed by Magistrate Judge Henry B. Pitman on 1/17/2019) (ne) (Entered: 01/17/2019) |
| 01/17/2019 | | Set/Reset Deadlines: (Fact Discovery due by 4/9/2019. Expert deposition due by 6/28/2019) Set/Reset Hearings: (Settlement Conference set for 7/16/2019 at 10:00 AM before Magistrate Judge Henry B. Pitman. Status Conference set for 7/16/2019 at 10:00 AM before Magistrate Judge Henry B. Pitman.) (ne) (Entered: 01/17/2019) |
| 01/21/2019 | 105 | LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Henry B. Pitman from Chukwuemeka Nwokoro dated January 20, 2019. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Notice of Deposition, # 2 Exhibit Notice of Deposition, # 3 Exhibit Letter, # 4 Exhibit Letter, # 5 Exhibit Letter, # 6 Exhibit Letter)(Nwokoro, Chukwuemeka) (Entered: 01/21/2019) |
| 01/23/2019 | 106 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated January 23, 2019 re: 105 LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Henry B. Pitman from Chukwuemeka Nwokoro dated January 20, 2019. . Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A)(Rubinstein, Yuval) (Entered: 01/23/2019) |
| 01/24/2019 | | Set/Reset Hearings: Telephone Conference set for 2/28/2019 at 05:00 PM before Magistrate Judge Henry B. Pitman. (ajc) (Entered: 01/24/2019) |
| 01/24/2019 | 107 | PROPOSED PROTECTIVE ORDER. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Rubinstein, Yuval) (Entered: 01/24/2019) |
| 01/25/2019 | 108 | MEMO ENDORSEMENT on re: 107 Proposed Protective Order filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, City of New York. ENDORSEMENT: The annexed proposed confidentiality order is not approved. The parties are directed to revise paragraph 7 of the annexed proposed order to conform to paragraph 5 of the Individual Practices of Judge Laura Taylor Swain. Judge Swain's individual rules of practice are available on the Court's web site. SO ORDERED. (Signed by Magistrate Judge Henry B. Pitman on 1/25/2019) Copies Transmitted By Chambers. (ne) (Entered: 01/25/2019) |
| 01/28/2019 | 109 | NOTICE OF APPEARANCE by Yuval Rubinstein on behalf of Christopher McCormack. (Rubinstein, Yuval) (Entered: 01/28/2019) |
| 01/28/2019 | 110 | ANSWER to 87 Amended Complaint,. Document filed by Christopher McCormack.(Rubinstein, Yuval) (Entered: 01/28/2019) |
| 01/29/2019 | | Set/Reset Hearings: Discovery Hearing set for 2/12/2019 at 12:00 PM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Henry B. Pitman. (ajc) (Entered: 01/29/2019) |

| | | |
|---|---|---|
| 02/12/2019 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Discovery Hearing held on 2/12/2019. (ajc) (Entered: 02/12/2019) |
| 02/12/2019 | 111 | PROPOSED PROTECTIVE ORDER. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Rubinstein, Yuval) (Entered: 02/12/2019) |
| 02/14/2019 | 112 | ORDER denying without prejudice to renewal 105 Letter Motion for Local Rule 37.2 Conference. All counsel are to review the current version of Rules 26, 33 and 34 of the Federal Rules of Civil Procedure. No later than February 19, 2019, defendants are to serve amended responses to plaintiffs' requests for documents that are fully compliant with Rule 34 of the Federal Rules of Civil Procedure. Plaintiffs' application to compel the depositions of William J. Bratton and James P. O'Neill is denied without prejudice to renewal. No later than March 14, 2019, plaintiffs are to file a status report stating whether they intend to renew their application to depose defendants William J. Bratton and James P. O'Neill. (Signed by Magistrate Judge Henry B. Pitman on 2/14/2019) Copies Transmitted By Chambers. (ne) (Entered: 02/14/2019) |
| 02/14/2019 | 113 | STIPULATION AND CONFIDENTIALITY ORDER...regarding procedures to be followed that shall govern the handling of confidential material...SO ORDERED. (Signed by Magistrate Judge Henry B. Pitman on 2/14/2019) (ne) (Entered: 02/14/2019) |
| 03/14/2019 | 114 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Henry B. Pitman from Chukwuemeka Nwokoro dated March 14, 2019. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Proposed Scheduling Order)(Nwokoro, Chukwuemeka) (Entered: 03/14/2019) |
| 03/18/2019 | 115 | REVISED SCHEDULING ORDER granting 114 Letter Motion for Extension of Time to Complete Discovery. IT IS HEREBY ORDERED that: The deadline for completion of fact discovery is extended to June 9, 2019. The deadline for plaintiff's expert disclosures is extended to July 7, 2019. The deadline for defendant's expert disclosures is extended to August 4, 2019. The deadline for the conclusion of all expert depositions is extended to August 28, 2019. The settlement conference previously scheduled for July 16, 2019, is adjourned to 9–5–19 at 2:00 p.m. The status conference previously scheduled for July 16, 2019 is adjourned to 9–5–19 at 2:00 p.m. (Signed by Magistrate Judge Henry B. Pitman on 3/18/2019) (ne) (Entered: 03/18/2019) |
| 03/18/2019 | | Set/Reset Deadlines: (Deposition due by 8/28/2019. Fact Discovery due by 6/9/2019.) Set/Reset Hearings: (Settlement Conference set for 9/5/2019 at 02:00 PM before Magistrate Judge Henry B. Pitman. Status Conference set for 9/5/2019 at 02:00 PM before Magistrate Judge Henry B. Pitman.) (ne) (Entered: 03/18/2019) |
| 06/02/2019 | 116 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Henry B. Pitman from Chukwuemeka Nwokoro dated June 1, 2019. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Text of Proposed Order)(Nwokoro, Chukwuemeka) (Entered: 06/02/2019) |
| 06/02/2019 | 117 | LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Henry B. Pitman from Chukwuemeka Nwokoro dated June 1, 2019. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano.(Nwokoro, Chukwuemeka) (Entered: 06/02/2019) |
| 06/06/2019 | | Set/Reset Hearings: Discovery Hearing set for 6/20/2019 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Henry B. Pitman. (ajc) (Entered: 06/06/2019) |
| 06/07/2019 | 118 | LETTER RESPONSE to Motion addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated June 7, 2019 re: 117 LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Henry B. Pitman from Chukwuemeka Nwokoro dated June 1, 2019. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Rubinstein, Yuval) (Entered: 06/07/2019) |

| 06/13/2019 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Telephone Conference held on 6/13/2019. (ajc) (Entered: 06/13/2019) |
|---|---|---|
| 06/17/2019 | 119 | LETTER addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated June 17, 2019 re: Plaintiffs' Request to Question Witness About Communications With Defendants' Counsel. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas.(Rubinstein, Yuval) (Entered: 06/17/2019) |
| 06/19/2019 | 120 | FIRST LETTER addressed to Magistrate Judge Henry B. Pitman from John Scola dated June 19, 2019 re: Deposition Question and Attorney Client Privilege. Document filed by Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Pedro Serrano, Derick Waller, Felicia Whitely.(Scola, John) (Entered: 06/19/2019) |
| 06/20/2019 | | Minute Entry for proceedings held before Magistrate Judge Henry B. Pitman: Discovery Hearing held on 6/20/2019. (ajc) (Entered: 06/20/2019) |
| 06/21/2019 | 121 | ORDER; granting 116 Letter Motion for Extension of Time to Complete Discovery; terminating 117 Letter Motion for Local Rule 37.2 Conference. So Ordered.(Deposition due by 1/28/2020. Motions due by 7/22/2019.) (Signed by Magistrate Judge Henry B. Pitman on 6/21/2019) (js) (Entered: 06/21/2019) |
| 06/21/2019 | | Set/Reset Deadlines: (Fact Discovery due by 11/9/2019. Responses due by 8/12/2019, Replies due by 8/26/2019.). Set/Reset Hearings:(Status Conference set for 2/3/2020 at 10:00 AM before Magistrate Judge Henry B. Pitman.) (js) (Entered: 06/21/2019) |
| 07/08/2019 | 122 | TRANSCRIPT of Proceedings re: Discovery Hearing held on 2/12/2019 before Magistrate Judge Henry B. Pitman. Court Reporter/Transcriber: Mary Greco, (518) 581–8973. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/29/2019. Redacted Transcript Deadline set for 8/8/2019. Release of Transcript Restriction set for 10/7/2019.(aea) (Entered: 07/08/2019) |
| 07/08/2019 | 123 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Discovery Hearing proceeding held on 2/12/2019 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.(aea) (Entered: 07/08/2019) |
| 07/09/2019 | 124 | TRANSCRIPT of Proceedings re: Discovery Hearing held on 6/20/2019 before Magistrate Judge Henry B. Pitman. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/30/2019. Redacted Transcript Deadline set for 8/9/2019. Release of Transcript Restriction set for 10/7/2019.(aea) (Entered: 07/09/2019) |
| 07/09/2019 | 125 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Discovery Hearing proceeding held on 6/20/2019 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.(aea) (Entered: 07/09/2019) |
| 07/21/2019 | 126 | MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and.*, MOTION for Sanctions *For Spoliation*. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano.(Nwokoro, Chukwuemeka) (Entered: 07/21/2019) |
| 07/21/2019 | 127 | DECLARATION of John Scola in Support re: 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and.* MOTION for Sanctions *For Spoliation..* Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene |

| | | |
|---|---|---|
| | | Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Deposition Transcript, # 2 Exhibit News Report, # 3 Exhibit NYPD Report, # 4 Exhibit NYPD Report, # 5 Exhibit Notice to Preserve Evidence, # 6 Exhibit Notice to Preserve Evidence, # 7 Exhibit Discovery Demand, # 8 Exhibit Deposition Notice, # 9 Exhibit Court Order, # 10 Exhibit Discovery Response, # 11 Exhibit Email, # 12 Exhibit Discovery Demand)(Nwokoro, Chukwuemeka) (Entered: 07/21/2019) |
| 07/21/2019 | 128 | DECLARATION of Pedro Serrano in Support re: 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and*. MOTION for Sanctions *For Spoliation*.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) (Entered: 07/21/2019) |
| 07/21/2019 | 129 | MEMORANDUM OF LAW in Support re: 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and*. MOTION for Sanctions *For Spoliation*. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) (Entered: 07/21/2019) |
| 08/07/2019 | 130 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and*. MOTION for Sanctions *For Spoliation*. addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated August 7, 2019. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas.(Rubinstein, Yuval) (Entered: 08/07/2019) |
| 08/08/2019 | 131 | ORDER granting 130 CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear For Depositions, and. MOTION for Sanctions For Spoliation. addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated August 7, 2019. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. The schedule proposed herein is approved. So ordered. (Responses due by 8/19/2019. Replies due by 9/3/2019). (Signed by Magistrate Judge Henry B. Pitman on 8/8/2019) (rjm) (Entered: 08/08/2019) |
| 08/19/2019 | 132 | MEMORANDUM OF LAW in Opposition re: 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and*. MOTION for Sanctions *For Spoliation*. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Rubinstein, Yuval) (Entered: 08/19/2019) |
| 08/19/2019 | 133 | DECLARATION of Yuval Rubinstein in Opposition re: 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and*. MOTION for Sanctions *For Spoliation*.. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Rubinstein, Yuval) (Entered: 08/19/2019) |
| 08/29/2019 | 134 | JOINT LETTER MOTION to Adjourn Conference *Scheduled For September 5, 2019* addressed to Magistrate Judge Henry B. Pitman from Yuval Rubinstein dated August 29, 2019. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas.(Rubinstein, Yuval) (Entered: 08/29/2019) |
| 08/30/2019 | 135 | ORDER: granting 134 Letter Motion to Adjourn Conference. Application granted. Because I am retiring effective September 30, 2019, counsel are directed to contact the Magistrate Judge to whom this matter will be reassigned no later tan October 15, 2019 to schedule a date for the settlement conference. SO ORDERED. (Signed by Magistrate Judge Henry B. Pitman on 8/30/2019) Copies transmitted By Chambers. (ama) (Entered: 08/30/2019) |
| 09/03/2019 | 136 | REPLY MEMORANDUM OF LAW in Support re: 126 MOTION to Compel William J. Bratton, James P. O'Neill to Appear *For Depositions, and*. MOTION for Sanctions *For Spoliation*. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Nwokoro, Chukwuemeka) (Entered: 09/03/2019) |

| 10/02/2019 | | Magistrate Judge Sarah L. Cave is so redesignated. (ad) (Entered: 10/02/2019) |
|---|---|---|
| 10/02/2019 | | NOTICE OF REASSIGNMENT OF A REFERRAL TO ANOTHER MAGISTRATE JUDGE. The referral in the above entitled action has been reassigned to Magistrate Judge Sarah L. Cave, for General Pretrial (includes scheduling, discovery, non–dispositive pretrial motions, and settlement). Magistrate Judge Henry B. Pitman no longer referred to the case. Motions referred to Sarah L. Cave. (ad) (Entered: 10/02/2019) |
| 10/10/2019 | 137 | SCHEDULING ORDER: The referral in this action has been reassigned to the undersigned (ECF Oct. 2, 2019). A Status Conference will be held in this matter on Wednesday, February 5, 2020, at 10:00 a.m. in Courtroom 18A, Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York, New York 10007. SO ORDERED. (Status Conference set for 2/5/2020 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before US Magistrate Judge Sarah L Cave.) (Signed by US Magistrate Judge Sarah L Cave on 10/10/19) (yv) (Entered: 10/10/2019) |
| 10/11/2019 | 138 | SCHEDULING ORDER: As a correction to ECF No. 137, the Status Conference will be held on Monday, February 3, 2020, at 10:00 a.m. in Courtroom 18A, Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York, New York 10007. SO ORDERED. (Signed by US Magistrate Judge Sarah L Cave on 10/11/2019) Status Conference set for 2/3/2020 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before US Magistrate Judge Sarah L Cave. (ks) (Entered: 10/11/2019) |
| 10/16/2019 | 139 | SCHEDULING ORDER: Magistrate Judge Henry B. Pitman ordered the parties to contact the undersigned, no later than October 15, 2019, to schedule a settlement conference. (ECF No. 135.) The parties failed to do so. The parties are ORDERED to file a joint status report by Wednesday, October 23, 2019 explaining the failure to comply with ECF No. 135, and listing available dates for a settlement conference. The dates must be on a Tuesday, Wednesday, or Thursday and for a three–hour block beginning at 10:00 am or 2:00 pm. (Signed by US Magistrate Judge Sarah L Cave on 10/16/2019) (mml) (Entered: 10/16/2019) |
| 10/17/2019 | 140 | STATUS REPORT. *Concerning Settlement Conference* Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas.(Rubinstein, Yuval) (Entered: 10/17/2019) |
| 10/18/2019 | 141 | SETTLEMENT CONFERENCE SCHEDULING ORDER: A settlement conference is scheduled for Wednesday, December 4, 2019 at 10:00 am in Courtroom 18A, 500 Pearl Street, New York, New York. The parties are directed to review and comply with the Procedures for Cases Referred for Settlement to Magistrate Judge Sarah L. Cave, a copy of which is available on the Court's website at http://www.nysd.uscourts.gov/judge/Cave. The parties are strongly encouraged to engage in goodfaith settlement negotiations before the settlement conference and preferably before the submission to the Court of the Ex Parte Settlement Letters and Acknowledgment Forms, which are to be submitted by Wednesday, November 27, 2019. Should the parties resolve the litigation before the conference date, they must notify the Court in writing immediately. SO ORDERED. (Signed by US Magistrate Judge Sarah L Cave on 10/18/2019) Settlement Conference set for 12/4/2019 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before US Magistrate Judge Sarah L Cave. (ks) (Entered: 10/18/2019) |
| 11/06/2019 | 142 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Sarah L. Cave from Emeka Nwokoro dated November 6, 2019. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Letter, # 2 Exhibit Letter)(Nwokoro, Chukwuemeka) (Entered: 11/06/2019) |
| 11/07/2019 | 143 | SCHEDULING ORDER: A Telephone Conference will be held in this matter on Tuesday, November 19, 2019, at 2:30 pm, regarding the parties' discovery disputes. Chambers will contact counsel for the parties to provide dial in information. SO ORDERED. (Telephone Conference set for 11/19/2019 at 02:30 PM before US Magistrate Judge Sarah L Cave.) (Signed by US Magistrate Judge Sarah L Cave on 11/7/19) (yv) (Entered: 11/07/2019) |

| | | |
|---|---|---|
| 11/07/2019 | 144 | REVISED SCHEDULING ORDER granting 142 Letter Motion for Extension of Time to Complete Discovery. Plaintiffs' Letter–Motion for an extension of time to complete discovery (ECF No. 142) is granted. The Clerk of Court is respectfully directed to close ECF No. 142. SO ORDERED. (Deposition due by 3/28/2020.) (Signed by US Magistrate Judge Sarah L Cave on 11/7/19) (yv) (Entered: 11/07/2019) |
| 11/07/2019 | | Set/Reset Deadlines: Fact Discovery due by 1/10/2020. (yv) (Entered: 11/07/2019) |
| 11/08/2019 | 145 | LETTER MOTION to Reopen re: 144 Order on Motion for Extension of Time to Complete Discovery, addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated November 8, 2019. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Rubinstein, Yuval) (Entered: 11/08/2019) |
| 11/10/2019 | 146 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Emeka Nwokoro dated November 10, 2019 re: 145 LETTER MOTION to Reopen re: 144 Order on Motion for Extension of Time to Complete Discovery, addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated November 8, 2019. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Emails, # 2 Exhibit Discovery Response, # 3 Exhibit Transcript, # 4 Exhibit Emails, # 5 Exhibit Emails, # 6 Exhibit Letter)(Nwokoro, Chukwuemeka) (Entered: 11/10/2019) |
| 11/14/2019 | 147 | SCHEDULING ORDER denying 145 LETTER MOTION to Reopen re: 144 Order on Motion for Extension of Time to Complete Discovery. Defendants' Letter–Motion to reopen the Courts decision to grant an extension of time to complete discovery (ECF No. 145) is DENIED. The Telephone Conference scheduled for Tuesday, November 19, 2019 is adjourned to Monday, November 25, 2019 at 2:00 pm. The parties are directed to meet and confer regarding their discovery disputes and, by Wednesday, November 20, 2019, file a joint status report listing each dispute that they are unable to resolve, with their respective positions. The status report should be no more than five pages. The Court acknowledges that Plaintiffs' Motion to Compel and for Sanctions (ECF No. 126) is fully briefed and pending before the Court. On November 25, 2019 at 2:00pm, Plaintiffs counsel is directed to call Chambers at (212) 805–0214 with all parties on the line. All counsel who intend to speak during the call must use a landline or phone with equivalent quality. Upon receipt of this order, each party is directed to ensure that all other parties on the case are aware of the conference date and time. The Clerk of Court is respectfully directed to close ECF No. 145. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 11/14/2019) (jca) (Entered: 11/14/2019) |
| 11/14/2019 | | Set/Reset Hearings: Telephone Conference set for 11/25/2019 at 02:00 PM before Magistrate Judge Sarah L Cave. (jca) (Entered: 11/14/2019) |
| 11/20/2019 | 148 | LETTER addressed to Magistrate Judge Sarah L. Cave from Emeka Nwokoro dated November 20, 2019 re: Joint Status Report. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Emails/Letter)(Nwokoro, Chukwuemeka) (Entered: 11/20/2019) |
| 11/25/2019 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 11/25/2019. Attorney Chukwuemeka Nwokoro appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. Attorney Rubinstein's colleague, Peter Tsai from the New York City Law Department, also attended the conference. (ne) (Entered: 11/25/2019) |
| 11/25/2019 | 149 | ORDER: Regarding Plaintiffs' request for emails, Defendants' counsel is directed to email Plaintiffs' counsel a list of the search terms, date ranges, and custodians used in their search. Plaintiffs' request is otherwise denied. (As further set forth in this Order.) Based on Defendants' representation that the CPI does not contain information relating to discrimination based on race or national origin, the Court sustains Defendants' objection to Request No. 25, and DENIES Plaintiffs' motion to compel as to Request No. 25. (Signed by Magistrate Judge Sarah L Cave on 11/25/2019) (cf) (Entered: 11/25/2019) |
| 12/02/2019 | 150 | FIRST LETTER MOTION for Leave to File Amend Motion for Sanctions or New Motion for Sanctions *Against all Defendants* addressed to Magistrate Judge Sarah L. |

| | | |
|---|---|---|
| | | Cave from John Scola dated December 2, 2019. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit)(Scola, John) (Entered: 12/02/2019) |
| 12/02/2019 | 151 | FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19., FIRST LETTER MOTION to Compel All Defendants to Comply with 6–20–19 Order addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Scola, John) (Entered: 12/02/2019) |
| 12/03/2019 | 152 | ORDER: Accordingly, Plaintiffs' Letter–Motion to file a new motion for sanctions (ECF No. 150) is granted; Letter–Motion for a discovery conference (ECF No. 151) is denied; and Letter–Motion to compel and for sanctions (ECF No. 126) is terminated as moot. All discovery deadlines are adjourned sine die. So Ordered. The Clerk is respectfully directed to close ECF Nos. 126, 150, and 151. denying as moot 126 Motion to Compel; denying as moot 126 Motion for Sanctions; granting 150 Letter Motion for Leave to File Document; denying 151 Letter Motion for Discovery; denying 151 Letter Motion to Compel. (Signed by Magistrate Judge Sarah L Cave on 12/3/2019) (js) (Main Document 152 replaced on 12/3/2019) (js). (Entered: 12/03/2019) |
| 12/03/2019 | | Set/Reset Deadlines: Motions due by 12/13/2019. Responses due by 12/30/2019 Replies due by 1/7/2020. (js) (Entered: 12/03/2019) |
| 12/04/2019 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Settlement Conference held on 12/4/2019. Attorney John Scola appeared on behalf of Plaintiffs. Attorney Yuval Rubenstein appeared on behalf of Defendants. Plaintiffs Edreweene Raymond, Ritchie Baez, Pedro Serrano, and Sandy Gonzalez attended the conference. Attorneys David G. Goldfarb and Stephanie Stewart from the NYPD Legal Bureau also attended the conference. The parties did not settle. (ne) (Entered: 12/04/2019) |
| 12/13/2019 | 153 | FIRST LETTER MOTION to Seal Document addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–13–19. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano.(Scola, John) (Entered: 12/13/2019) |
| 12/13/2019 | 154 | ORDER granting 153 Motion to Seal Document. The parties' joint Letter–Motion to seal documents (ECF No. 153) is GRANTED. Plaintiffs are ordered to file the unredacted copies of Exhibits Y and V of their expected motion to compel and for sanctions (due today, December 13, 2019) under seal with the Clerk of Court. The Clerk of Court is respectfully directed to close ECF No. 153. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/13/19) (yv) (Entered: 12/13/2019) |
| 12/13/2019 | 155 | NOTICE of Motion. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Scola, John) (Entered: 12/13/2019) |
| 12/13/2019 | 156 | DECLARATION of John Scola in Support re: 153 FIRST LETTER MOTION to Seal Document addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–13–19.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit W, # 23 Exhibit X, # 24 Exhibit Z)(Scola, John) (Entered: 12/13/2019) |
| 12/13/2019 | 157 | FIRST MEMORANDUM OF LAW in Support re: 151 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19.FIRST LETTER MOTION to Compel All Defendants to Comply with 6–20–19 Order addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Scola, John) (Entered: 12/13/2019) |
| 12/16/2019 | 158 | SEALED DOCUMENT placed in vault.(rz) (Entered: 12/16/2019) |

| | | |
|---|---|---|
| 12/30/2019 | 159 | MEMORANDUM OF LAW in Opposition re: 155 Notice (Other) . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Rubinstein, Yuval) (Entered: 12/30/2019) |
| 12/30/2019 | 160 | DECLARATION of Yuval Rubinstein in Opposition re: 155 Notice (Other). Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Rubinstein, Yuval) (Entered: 12/30/2019) |
| 01/06/2020 | 161 | DECLARATION of John Scola in Support re: 151 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19.FIRST LETTER MOTION to Compel All Defendants to Comply with 6–20–19 Order addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19., 150 FIRST LETTER MOTION for Leave to File Amend Motion for Sanctions or New Motion for Sanctions *Against all Defendants* addressed to Magistrate Judge Sarah L. Cave from John Scola dated December 2, 2019.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit A– Amended Complaint, # 2 Exhibit B– News Article)(Scola, John) (Entered: 01/06/2020) |
| 01/06/2020 | 162 | FIRST REPLY MEMORANDUM OF LAW in Support re: 151 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19.FIRST LETTER MOTION to Compel All Defendants to Comply with 6–20–19 Order addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12/2/19., 150 FIRST LETTER MOTION for Leave to File Amend Motion for Sanctions or New Motion for Sanctions *Against all Defendants* addressed to Magistrate Judge Sarah L. Cave from John Scola dated December 2, 2019. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Scola, John) (Entered: 01/06/2020) |
| 01/07/2020 | 163 | LETTER MOTION for Leave to File Sur–Reply addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 7, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas.(Rubinstein, Yuval) (Entered: 01/07/2020) |
| 01/07/2020 | 164 | LETTER RESPONSE to Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–7–20 re: 163 LETTER MOTION for Leave to File Sur–Reply addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 7, 2020. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Scola, John) (Entered: 01/07/2020) |
| 01/09/2020 | 165 | ORDER denying 163 Letter Motion for Leave to File Document. Defendants' Letter–Motion for leave to file a sur–reply (ECF No. 163) is DENIED. The Court construes Defendants' Letter–Motion as their sur–reply and will consider it, along with Plaintiffs' response at ECF No. 164, in its analysis of Plaintiffs' Motion to Compel Depositions, Comply with the Order of this Court and for Sanctions to be Determined by the Court (see ECF No. 157). The Court deems the parties' briefing of Plaintiffs' Letter–Motion complete and the motion ripe for decision. The Clerk of Court is respectfully directed to close ECF No. 163. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 1/9/20) (yv) (Entered: 01/09/2020) |
| 01/21/2020 | 166 | LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 21, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Rubinstein, Yuval) (Entered: 01/21/2020) |
| 01/22/2020 | 167 | FIRST LETTER MOTION for Extension of Time to File Response/Reply addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–22–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. Return Date set for 1/31/2020 at 11:59 PM.(Scola, John) (Entered: 01/22/2020) |

| 01/22/2020 | 168 | ORDER granting 167 Letter Motion for Extension of Time to File Response/Reply re 166 LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 21, 2020. Plaintiffs' Letter–Motion for an extension of time to file a response (ECF No. 167) is GRANTED. Plaintiffs' are directed to respond to ECF No. 166 by Friday, January 31, 2020. Defendants are directed to file a reply, if any, by Monday, February 3, 2020. The Clerk of Court is respectfully directed to close ECF No. 167. SO–ORDERED. (Responses due by 1/31/2020. Replies due by 2/3/2020.) (Signed by Magistrate Judge Sarah L Cave on 1/22/20) (yv) (Entered: 01/22/2020) |
|---|---|---|
| 01/30/2020 | 169 | FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20., FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit– Defendant Document Request Response, # 2 Exhibit B– Conditions Report, # 3 Exhibit C– Tsachas Transcript Page, # 4 Exhibit D– Tsachas Transcript Page, # 5 Exhibit E– Tsachas Transcript Misappropriation)(Scola, John) (Entered: 01/30/2020) |
| 01/30/2020 | 170 | SCHEDULING ORDER: The In–Person Status Conference scheduled for February 3, 2020 is adjourned to Tuesday, February 18, 2020 at 3:00 pm in Courtroom 18A, Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York, New York 10007. Defendants are directed to respond to Plaintiffs' Letter–Motion for a discovery conference for a motion to compel (ECF No. 169) by Tuesday, February 4, 2020 and Plaintiffs are directed to file a reply, if any, by Wednesday, February 5, 2020. The parties must be prepared to discuss the status of the case and the Letter–Motions. SO ORDERED. (Responses due by 2/4/2020 Replies due by 2/5/2020. Status Conference set for 2/18/2020 at 03:00 PM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 1/30/20) (yv) (Main Document 170 replaced on 1/31/2020) (ne). Modified on 1/31/2020 (ne). **Typo corrected. (Entered: 01/31/2020) |
| 01/31/2020 | 171 | LETTER RESPONSE to Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–31–20 re: 166 LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 21, 2020. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit– Rubenstien Email, # 2 Exhibit– Doc Requests 12–22–19, # 3 Exhibit C– Tsachas Transcript Page, # 4 Exhibit D– Defendants Discovery Response, # 5 Exhibit E– McCormack Transcript Pages, # 6 Exhibit F– Tsachas Transcript Page, # 7 Exhibit G– Tsachas Transcript Page, # 8 Exhibit H– Tsachas Transcript Page).(Scola, John) (Entered: 01/31/2020) |
| 02/03/2020 | 172 | LETTER REPLY to Response to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated February 3, 2020 re: 166 LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 21, 2020. . Document filed by Police Commissioner William J. Bratton, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit F, # 2 Exhibit G).(Rubinstein, Yuval) (Entered: 02/03/2020) |
| 02/04/2020 | 173 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated February 4, 2020 re: 169 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20.FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A).(Rubinstein, Yuval) (Entered: 02/04/2020) |
| 02/05/2020 | 174 | LETTER RESPONSE in Support of Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 2–5–20 re: 169 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20.FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # |

| | | |
|---|---|---|
| | | 1 Exhibit A Second Amended Complaint, # 2 Exhibit B– Declaration of Michael Birch, # 3 Exhibit C– Declaration of Christopher Laforce).(Scola, John) (Entered: 02/05/2020) |
| 02/14/2020 | 175 | SCHEDULING ORDER: The In–Person Status Conference regarding the status of the case and pending Letter–Motions (ECF Nos. 166, 169) scheduled for February 18, 2020 is ADJOURNED to Tuesday, March 10, 2020 at 12:00 pm in Courtroom 18A, Daniel Patrick Moynihan Courthouse, 500 Pearl Street, New York, New York 10007. SO ORDERED. (Status Conference set for 3/10/2020 at 12:00 PM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 2/14/20) (yv) (Entered: 02/14/2020) |
| 03/02/2020 | 176 | FIRST LETTER MOTION to Compel Defendants to Supplement to include Sanctions addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20., LETTER MOTION for Conference re: 169 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20.FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20., LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Scola, John) (Entered: 03/02/2020) |
| 03/05/2020 | 177 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated March 5, 2020 re: 176 FIRST LETTER MOTION to Compel Defendants to Supplement to include Sanctions addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20. LETTER MOTION for Conference re: 169 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20.FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addresse LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 03/05/2020) |
| 03/05/2020 | 178 | OPINION AND ORDER re: 176 FIRST LETTER MOTION to Compel Defendants to Supplement to include Sanctions addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20. LETTER MOTION for Conference re: 169 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addresse LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–2–20. filed by Ritchie Baez, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond, 166 LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 21, 2020. filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York, 169 FIRST LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. FIRST LETTER MOTION to Compel City of New York to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–30–20. filed by Ritchie Baez, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond. For the reasons set forth above, Plaintiffs' (i) motion to compel depositions is DENIED; (ii) motion to compel compliance with the June 2019 Order is GRANTED IN PART and DENIED IN PART; (iii) motion for sanctions for spoliation and alleged wrongful action throughout the pendency of this case is GRANTED IN PART and DENIED IN PART; and, (iv) motion for a discovery conference for an anticipated motion to compel is DENIED. Defendants' (i) request for expenses is DENIED; (ii) request for sanctions is DENIED; and (iii) motion for a discovery conference for an anticipated protective order is DENIED. Within 30 days of this order, Defendants are ordered to use the search terms approved by the June 2019 Order related to Raymond from January 2012 through January 2016 and Gonzalez from December 2013 through November 2015, for custodians Bratton, O'Neill, and specific to Raymond, Tsachas, and produce any responsive, non–privileged documents (see ECF No. 118–2); produce documents concerning Defendants Tsachas and McCormack that involved allegations of |

| | | |
|---|---|---|
| | | discrimination based on race or Hispanic national origin, including documents related to Officer Birch, or submit an affidavit stating that such documents do not exist; produce non–privileged documents responsive to the December 2019 Requests; produce the Monthly Reports related to Gonzalez's, Baez's, and Serrano's federal discrimination claims relating to negative performance evaluations against McCormack, limiting production for Serrano to Monthly Reports relative to his 2012 performance rating; and produce the Monthly Reports related to Raymond's claim against Tsachas, limited to his 2015 performance evaluation. Defendants are not required to produce the Monthly Reports, except as ordered above, or Overtime Records. Mr. Nwokoro and Mr. Scola are ordered to attend all future conferences and meet–and–confers in this action together. Plaintiffs are entitled to an inference that there is a likelihood that the destroyed Memo Book would have supported Serrano's claims of adverse employment action and retaliation. At the March 10 Conference, the parties must be prepared to discuss steps, in compliance with this Opinion and Order, to bring any remaining discovery to a close. The Clerk of Court is respectfully directed to close ECF Nos. 166, 169, and 176. (Signed by Magistrate Judge Sarah L Cave on 3/5/2020) (ne) (Entered: 03/05/2020) |
| 03/09/2020 | 179 | LETTER MOTION to Adjourn Conference */Permit Absence of Counsel* addressed to Magistrate Judge Sarah L. Cave from Emeka Nwokoro dated March 9, 2020. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Nwokoro, Chukwuemeka) (Entered: 03/09/2020) |
| 03/10/2020 | | NOTICE TO COUNSEL: The in–person status scheduled for today, Tuesday, March 10, 2020 in Courtroom 18A is now scheduled to take place by telephone. At the above date and time, Defendants' counsel is directed to call Chambers at (212) 805–0214 with all parties on the line. (Telephone Conference set for 3/10/2020 at 12:00 PM before Magistrate Judge Sarah L Cave.).(ne) (Entered: 03/10/2020) |
| 03/10/2020 | 180 | ORDER granting 179 Letter Motion to Adjourn Conference. Attorney Emeka Nwokoro's Letter–Motion to permit his absence from the conference scheduled for today, March 10, 2020, (ECF No. 179) is GRANTED. The Clerk of Court is respectfully directed to close ECF No. 179. (Signed by Magistrate Judge Sarah L Cave on 3/10/2020) (ne) (Entered: 03/10/2020) |
| 03/10/2020 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 3/10/2020. Attorney John Andrew Scola, Jr. appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. Attorney Rubinstein's colleague, Peter Tsai from the New York City Law Department, and New York Post Reporter, Gabrielle Fonrouge, also attended the conference. (ne) (Entered: 03/10/2020) |
| 03/10/2020 | 181 | SCHEDULING ORDER: The parties are ORDERED as follows: The parties are to meet–and–confer, and file a joint letter by Wednesday, March 18, 2020 at 9:00 am, including as further set forth in this Order. By Friday, April 10, 2020, Defendants must serve their written responses and objections to Plaintiffs' December 22, 2019 requests. By Friday, April 10, 2020, Defendants must produce as further set forth in this Order. Lieutenant Andrew Hatki's deposition is adjourned sine die, without prejudice to Plaintiffs if the deposition must occur after the close of fact discovery. A Telephone Conference is scheduled for Tuesday, March 24, 2020 at 12:00 pm. At the above date and time, Plaintiffs' counsel is directed to call Chambers at (212) 805–0214 with all parties on the line. All counsel who intend to speak during the call must use a landline or phone with equivalent quality. On receipt of this order, each party is directed to ensure that all other parties on the case are aware of the conference date and time. SO ORDERED. (Telephone Conference set for 3/24/2020 at 12:00 PM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 3/10/20) (yv) (Entered: 03/10/2020) |
| 03/16/2020 | 182 | AMENDED TELEPHONE CONFERENCE SCHEDULING ORDER: The Telephone Conference scheduled for Tuesday, March 24, 2020 at 12:00 pm will now be held on the Courts conference line. The Parties are directed to call 866–390–1828, access code 3809799, at the scheduled time. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/16/2020) (ks) (Entered: 03/16/2020) |
| 03/16/2020 | 183 | SCHEDULING ORDER: It is hereby ORDERED, pursuant to Fed. R. Civ. P. 30(b)(3) and (b)(4), that all depositions in this action may be taken via telephone, |

| | | |
|---|---|---|
| | | videoconference, or other remote means, and may be recorded by any reliable audio or audiovisual means. This order does not dispense with the requirements set forth in Fed. R. Civ. P. 30(b)(5), including the requirement that ("[u]nless the parties stipulate otherwise") the deposition be "conducted before an officer appointed or designated under Rule 28," and that the deponent be placed under oath by that officer. For avoidance of doubt, however, a deposition will be deemed to have been conducted "before" an officer so long as that officer attends the deposition via the same remote means (e.g., telephone conference call or video conference) used to connect all other remote participants, and so long as all participants (including the officer) can clearly hear and be heard by all other participants. It is further ORDERED, pursuant to Fed. R. Civ. P. 16(b)(4), that all unexpired deadlines for the completion of fact depositions, fact discovery, expert depositions, expert discovery, and/or all discovery are hereby EXTENDED for a period of 30 days, together with all post–discovery deadlines previously set by this Court. Nothing in this Order prevents the parties from seeking to further modify the pretrial schedule in this action in light of the COVID–19 pandemic (or for any other good cause). Prior to seeking such relief, the parties must, as always, meet and confer (via remote means) in a good faith effort to reach agreement on how best to fulfil the goals of Rule 1 while avoiding unnecessary health risks. On receipt of this order, each party is directed to ensure that all other parties in this action are aware of the order, particularly if this action involves a pro se party. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/16/2020) (ama) (Entered: 03/16/2020) |
| 03/16/2020 | | Terminate Transcript Deadlines (ama) (Entered: 03/17/2020) |
| 03/17/2020 | 184 | FIRST LETTER addressed to Magistrate Judge Sarah L. Cave from John Scola and Yuval Rubenstein dated 3–17–20 re: Discovery Positions. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit, # 2 Exhibit).(Scola, John) (Entered: 03/17/2020) |
| 03/18/2020 | 185 | ORDER re: 184 Letter, filed by Ritchie Baez, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond. The Court has considered the parties' positions regarding certain discovery issues as set forth in their joint letter (ECF No. 184), and rules as follows: 1. ESI Search Terms: The City is Ordered to search "Gonzalez" within 25 words of "PC." 2. Deposition of Sergeant Tameika Goode: Plaintiffs may question Sergeant Goode about Plaintiff Ritchie Baez's complaint with the New York Police Department's Office of Equal Employment, and Defendants may reopen Plaintiff Baez's deposition for one hour to ask him about the same complaint. 3. Plaintiffs' March 3, 2020 Document Requests: a. Plaintiffs' Request No. 14, for discovery related to "the extensive work the NYPD did as to how their evaluations were faulty following the Floyd Trail" is DENIED as irrelevant. b. Plaintiffs' Requests Nos. 15–17 are DENIED based on Magistrate Judge Pitman's June 21, 2019 Order. c. Plaintiffs' Requests Nos. 20–21 are DENIED as overly broad, disproportional, and irrelevant to the pending claims approved by the Honorable Laura Taylor Swain's June 27, 2018 Order. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/18/2020) (kv) (Entered: 03/18/2020) |
| 03/19/2020 | 186 | Objection re: 178 Memorandum & Opinion,,,,,,,,,,,,,,,, . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 03/19/2020) |
| 03/20/2020 | 187 | TRANSCRIPT of Proceedings re: Telephone Conference held on 3/10/2020 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/10/2020. Redacted Transcript Deadline set for 4/20/2020. Release of Transcript Restriction set for 6/18/2020.(rro) (Entered: 03/20/2020) |
| 03/20/2020 | 188 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Telephone Conference proceeding held on 3/10/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. (rro) (Entered: 03/20/2020) |

| 03/23/2020 | 189 | AMENDED ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non–dispositive pretrial motions, and settlement) and Specific Non–Dispositive Motion/Dispute Defendants' motion for reconsideration of Judge Cave's March 5, 2020, Opinion and Order (Docket Entry No. 186). Referred to Magistrate Judge Sarah L Cave. (Signed by Judge Laura Taylor Swain on 3/23/2020) (rro) (Entered: 03/23/2020) |
| --- | --- | --- |
| 03/24/2020 | 190 | FIRST MEMORANDUM OF LAW in Opposition *Defendants Objection*. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit).(Scola, John) (Entered: 03/24/2020) |
| 03/24/2020 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 3/24/2020. Attorneys John Andrew Scola, Jr. and Chukwuemeka Nwokoro appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. (ne) (Entered: 03/24/2020) |
| 03/24/2020 | 191 | ORDER: The Court conducted a Telephone Conference today, March 24, 2020. The parties' fact discovery deadline is adjourned to Monday, May 11, 2020. Defendants are directed to file their reply to Plaintiffs' opposition (ECF No. 190) to Defendants' motion for reconsideration (ECF No. 186) by Tuesday, March 31, 2020. SO ORDERED., ( Fact Discovery due by 5/11/2020., Responses due by 3/31/2020) (Signed by Magistrate Judge Sarah L Cave on 3/24/2020) (ama) (Entered: 03/24/2020) |
| 03/31/2020 | 192 | REPLY MEMORANDUM OF LAW in Support re: 186 Objection (non–motion), . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 03/31/2020) |
| 04/13/2020 | 193 | OPINION & ORDER. Defendants' motion for reconsideration (ECF No. 186) is DENIED, and the Court's ruling stands that Plaintiffs are entitled to an inference that there is a likelihood that the destroyed Memo Book would have supported Serrano's claims of adverse employment action and retaliation. (Signed by Magistrate Judge Sarah L Cave on 4/13/20) (yv) (Entered: 04/13/2020) |
| 04/15/2020 | 194 | LETTER MOTION for Leave to File Rule 72(a) Objections to March 5, 2020 and April 13, 2020 Orders addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated April 15, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 04/15/2020) |
| 04/15/2020 | 195 | ORDER granting 194 Letter Motion for Leave to File Document. Yes, defendants may proceed with objections for review by the undersigned pursuant to FRCP 72(a). DE # 194 resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 4/15/2020) (ks) (Entered: 04/15/2020) |
| 04/27/2020 | 196 | Objection re: 193 Memorandum & Opinion, *Dated April 13, 2020 and Opinion and Order Dated March 5, 2020*. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 04/27/2020) |
| 05/04/2020 | 197 | FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated MAY 4, 2020. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J).(Scola, John) (Entered: 05/04/2020) |
| 05/04/2020 | 198 | FIRST MEMORANDUM OF LAW in Opposition re: 194 LETTER MOTION for Leave to File Rule 72(a) Objections to March 5, 2020 and April 13, 2020 Orders addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated April 15, 2020. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 05/04/2020) |
| 05/07/2020 | 199 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated May 7, 2020 re: 197 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated MAY 4, 2020. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, Constantin Tsachas. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Rubinstein, Yuval) (Entered: 05/07/2020) |
| 05/08/2020 | 200 | REPLY AFFIRMATION of John Scola in Support re: 197 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated MAY 4, 2020.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C).(Scola, John) (Entered: 05/08/2020) |
| 05/08/2020 | 201 | ORDER with respect to 197 Letter Motion for Conference. A Telephone Conference is scheduled for Thursday, May 14, 2020, at 3:30 pm regarding Plaintiffs' Letter–Motion for a discovery conference. (ECF No. 197). The Parties are directed to call the Court's conference like at the scheduled time: 866–390–1828, access code 3809799. All counsel who intend to speak during the call must use a landline or phone with equivalent quality. On receipt of this order, each party is directed to ensure that all other parties on the case are aware of the conference date and time. So Ordered.. (Signed by Magistrate Judge Sarah L Cave on 5/8/2020) (js) (Entered: 05/08/2020) |
| 05/08/2020 | | Set/Reset Hearings: Telephone Conference set for 5/14/2020 at 03:30 PM before Magistrate Judge Sarah L Cave. (js) (Entered: 05/08/2020) |
| 05/11/2020 | 202 | EX PARTE LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated May 11, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/11/2020) |
| 05/11/2020 | 203 | ***EX–PARTE*** BRIEF re: 202 EX PARTE LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated May 11, 2020. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas.Motion or Order to File Under Seal: 202 .(Rubinstein, Yuval) (Entered: 05/11/2020) |
| 05/11/2020 | 204 | AFFIDAVIT of John Scola in Opposition re: 202 EX PARTE LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated May 11, 2020.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit).(Scola, John) (Entered: 05/11/2020) |
| 05/14/2020 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 5/14/2020. Attorneys John Andrew Scola, Jr. and Chukwuemeka Nwokoro appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. (ne) (Entered: 05/14/2020) |
| 05/18/2020 | 205 | ORDER granting in part and denying in part 197 Letter Motion for Conference ; denying without prejudice 202 Letter Motion to Seal. Plaintiffs Letter–Motion for a discovery conference (ECF No. 197) is GRANTED IN PART AND DENIED IN PART. 1. To the extent that a specific document or type of document was or is discussed during a deposition of one of Defendants' witnesses, Plaintiffs may make a specific follow up request for such document(s). The Court does not otherwise require Defendants to provide any further response to Plaintiffs' December 22, 2019 document requests. 2. Defendants must conduct a reasonable search for and production of Monthly Conditions Reports as follows: a. Plaintiff Pedro Serrano: January 2012December 2012; b. Plaintiff Sandy Gonzalez: January 2013March 2014; and c. Plaintiff Ritchie Baez: January 2013March 2014. 3. Plaintiffs have accepted the Affidavit of Jose Frias dated May 1, 2020, attached as Exhibit D to ECF No. 199. (See ECF No. 199–4). Defendants' Letter–Motion for leave to file an ex parte motion under seal (ECF No. 202) is DENIED WITHOUT PREJUDICE. Defendants are directed to inform the Court, via a letter on ECF, of how they intend to proceed regarding this issue. The Clerk of Court is respectfully directed to close ECF Nos. 197 and 202, and maintain ECF No. 203 under seal. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 5/18/20) (yv) (Entered: 05/18/2020) |
| 05/27/2020 | 206 | TRANSCRIPT of Proceedings re: Telephone Conference held on 5/14/2020 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript |

| | | |
|---|---|---|
| | | Restriction. After that date it may be obtained through PACER. Redaction Request due 6/17/2020. Redacted Transcript Deadline set for 6/29/2020. Release of Transcript Restriction set for 8/25/2020..(rro) (Entered: 05/27/2020) |
| 05/27/2020 | 207 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Telephone Conference proceeding held on 5/14/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.(rro) (Entered: 05/27/2020) |
| 06/08/2020 | 208 | FIRST LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 6–8–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit).(Scola, John) (Entered: 06/08/2020) |
| 06/09/2020 | 209 | CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 208 FIRST LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 6–8–20. addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated June 9, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 06/09/2020) |
| 06/09/2020 | 210 | ORDER granting 209 CONSENT LETTER MOTION for Extension of Time to File Response/Reply as to 208 FIRST LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 6–8–20. addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated June 9, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. Defendants' Letter–Motion for an extension of time (ECF No. 209) is GRANTED. Defendants are directed to respond to Plaintiffs' Letter–Motion (ECF No. 208) by Wednesday, June 17, 2020. Plaintiffs are directed to file a reply, if any, by Thursday, June 18, 2020. A Telephone Conference is scheduled for Tuesday, June 23, 2020, at 10:00 am regarding Plaintiffs' Letter–Motion for a discovery conference (ECF No. 208). At the scheduled date and time, the parties are directed to call the Court's conference line at 866–390–1828, access code 3809799. All counsel who intend to speak during the call must use a landline or phone with equivalent quality. On receipt of this order, each party is directed to ensure that all other parties on the case are aware of the conference date and time. The Clerk of Court is respectfully directed to close ECF No. 209. SO–ORDERED. (Responses due by 6/17/2020. Replies due by 6/18/2020). (Signed by Magistrate Judge Sarah L. Cave on 6/9/2020) (rjm) (Entered: 06/09/2020) |
| 06/09/2020 | | Set/Reset Hearings: Telephone Conference set for 6/23/2020 at 10:00 AM before Magistrate Judge Sarah L Cave. (rjm) (Entered: 06/09/2020) |
| 06/17/2020 | 211 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated June 17, 2020 re: 208 FIRST LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 6–8–20. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A).(Rubinstein, Yuval) (Entered: 06/17/2020) |
| 06/18/2020 | 212 | LETTER REPLY to Response to Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 6–18–20 re: 208 FIRST LETTER MOTION for Local Rule 37.2 Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated 6–8–20. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit).(Scola, John) (Entered: 06/18/2020) |
| 06/18/2020 | 213 | LETTER MOTION for Local Rule 37.2 Conference *Concerning Defendants' Anticipated Motion For Protective Order* addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated June 18, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of |

| | | |
|---|---|---|
| | | Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A).(Rubinstein, Yuval) (Entered: 06/18/2020) |
| 06/19/2020 | 214 | ORDER: Plaintiffs are directed to respond to Defendants' Letter–Motion for a conference (ECF No. 213) by close of business on Monday, June 22, 2020. Defendants do not have to file a reply. The parties must be prepared to discuss both Plaintiffs' (ECF No. 208) and Defendants' (ECF No. 213) Letter–Motions during the Telephone Conference scheduled for Tuesday, June 23, 2020. SO ORDERED., ( Responses due by 6/22/2020) (Signed by Magistrate Judge Sarah L Cave on 6/19/2020) (ama) (Entered: 06/19/2020) |
| 06/22/2020 | 215 | AFFIRMATION of John Scola in Opposition re: 213 LETTER MOTION for Local Rule 37.2 Conference *Concerning Defendants' Anticipated Motion For Protective Order* addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated June 18, 2020.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit).(Scola, John) (Entered: 06/22/2020) |
| 06/23/2020 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 6/23/2020. Attorney John Andrew Scola, Jr. appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. (ne) (Entered: 06/23/2020) |
| 06/23/2020 | 216 | ORDER denying as moot 208 Letter Motion for Local Rule 37.2 Conference; denying as moot 213 Letter Motion for Local Rule 37.2 Conference. Plaintiffs are GRANTED leave to file a motion seeking sanctions for spoliation, and Defendants are DENIED leave to file their motion for a protective order. Accordingly, the parties' motions for conferences regarding their anticipated motions (ECF Nos. 208, 213) are DENIED as moot. In the interest of efficiency the Court GRANTS Plaintiffs leave to file a motion for sanctions against Defendants, after the close of fact discovery. The Court directs the parties to complete fact discovery by Wednesday, July 15, 2020. By Wednesday, July 29, 2020, if Plaintiffs decide to proceed with a motion for sanctions against Defendants for spoliation, Plaintiffs are to file either (1) a letter stating that they intend to rely on their filings at ECF Nos. 208 and 212, or (2) a notice of motion and memorandum of law in support of their motion for sanctions in which Plaintiffs must include all grounds on which they are seeking sanctions for spoliation. Defendants are directed to file their opposition by Wednesday, August 12, 2020, and Plaintiffs are directed to file their reply, if any, by Wednesday, August 19, 2020. The parties are directed to proceed with the deposition of Lieutenant Andrew Hatki via video conference on Wednesday, July 8, 2020. The Clerk of Court is respectfully directed to close ECF Nos. 208 and 213. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 6/23/20) (yv) (Entered: 06/23/2020) |
| 06/23/2020 | | Set/Reset Deadlines: Deposition due by 7/8/2020. Fact Discovery due by 7/15/2020. Motions due by 7/29/2020. Responses due by 8/12/2020. Replies due by 8/19/2020. (yv) (Entered: 06/23/2020) |
| 07/02/2020 | 217 | MEMORANDUM ORDER: For the foregoing reasons, Plaintiff's objections to Judge Cave's March 5 and April 13 Orders are overruled and Judge Cave's Orders will stand. SO ORDERED. (Signed by Judge Laura Taylor Swain on 7/02/2020) (ama) (Entered: 07/02/2020) |
| 07/15/2020 | 218 | TRANSCRIPT of Proceedings re: Telephone Conference held on 6/23/2020 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/5/2020. Redacted Transcript Deadline set for 8/17/2020. Release of Transcript Restriction set for 10/13/2020..(rro) (Entered: 07/15/2020) |
| 07/15/2020 | 219 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Telephone Conference proceeding held on 6/23/2020 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.(rro) (Entered: 07/15/2020) |

| 07/15/2020 | 220 | LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated July 15, 2020 re: Defendants' May 11, 2020 Ex Parte Sealed Filing. Document filed by Constantin Tsachas..(Rubinstein, Yuval) (Entered: 07/15/2020) |
|---|---|---|
| 07/16/2020 | 221 | MEMO ENDORSEMENT on re: 220 Letter request to file a status letter filed by Constantin Tsachas. ENDORSEMENT: Defendants' request to file a status letter (ECF No. 220) is GRANTED. Defendants are directed to file a status letter by Friday, August 7, 2020. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 7/16/20) (yv) (Entered: 07/16/2020) |
| 07/27/2020 | 222 | SECOND MOTION for Sanctions *for Spoliation of Evidence against all Defendants*. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 07/27/2020) |
| 07/27/2020 | 223 | DECLARATION of John Scola in Support re: 197 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from John Scola dated MAY 4, 2020.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Cover Letter Yuval Rubenstein, # 2 Exhibit Patrol Guide 205–57, # 3 Exhibit Patrol Guide 205–56, # 4 Exhibit Patrol Guide 205–51, # 5 Exhibit Patrol Guide 202–11, # 6 Exhibit Admin. Guide 320–01, # 7 Exhibit Operations Order 44, # 8 Exhibit Operations Order 13, # 9 Exhibit Testimony Andrew Hatki, # 10 Exhibit Testimony Christopher McCormack, # 11 Exhibit EEOC Litigation Hold, # 12 Exhibit EEOC Charge Serrano, # 13 Exhibit Gonzalez Monthly Reports, # 14 Exhibit Gonzalez 2013 evaluation, # 15 Exhibit Transcript Hatki/Gonzalez, # 16 Exhibit Performance Monitoring Gonzalez, # 17 Exhibit Squad Supervisor Reports BAez, # 18 Exhibit Testimony Andrew Hatki, # 19 Exhibit 2013 Annual Evaluation Baez, # 20 Exhibit Affidavit Ritchie Baez, # 21 Exhibit Baez Appeal 2013 Annual, # 22 Exhibit Perfromance Monitoring Baez, # 23 Exhibit Testimony Andrew Hatki, # 24 Exhibit Raymond Quarterly Points, # 25 Exhibit Raymond 2015 Evaluation, # 26 Exhibit Raymond Monthly Reports, # 27 Exhibit Affidavit DI Edward Carrasco).(Scola, John) (Entered: 07/27/2020) |
| 07/27/2020 | 224 | FIRST MEMORANDUM OF LAW in Support re: 222 SECOND MOTION for Sanctions *for Spoliation of Evidence against all Defendants*. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 07/27/2020) |
| 08/05/2020 | 225 | FIRST LETTER MOTION for Extension of Time *Expert Designation* addressed to Magistrate Judge Sarah L. Cave from John Scola dated 8–5–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 08/05/2020) |
| 08/06/2020 | 226 | ORDER granting 225 Letter Motion for Extension of Time. Plaintiffs' Letter–Motion for an extension of time (ECF No. 225) is GRANTED. Plaintiffs are directed to designate experts by Monday, September 14, 2020. The Clerk of Court is respectfully directed to close ECF No. 225. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/6/20) (yv) (Entered: 08/06/2020) |
| 08/07/2020 | 227 | SECOND LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated August 7, 2020 re: Defendants' May 11, 2020 Sealed Filing. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 08/07/2020) |
| 08/10/2020 | 228 | MEMO ENDORSEMENT: on re: 227 Letter filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York. ENDORSEMENT: Plaintiffs are directed to respond to Defendants' request (ECF No. 227) by Wednesday, August 12, 2020, stating whether they consent to the extension but if not, their reasons for not consenting. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/10/2020) (ama) (Entered: 08/10/2020) |
| 08/11/2020 | 229 | LETTER RESPONSE to Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 8–11–20 re: 202 EX PARTE LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated May 11, 2020. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 08/11/2020) |

| | | |
|---|---|---|
| 08/12/2020 | 230 | MEMORANDUM OF LAW in Opposition re: 222 SECOND MOTION for Sanctions *for Spoliation of Evidence against all Defendants*. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 08/12/2020) |
| 08/12/2020 | 231 | MEMO ENDORSEMENT on re: 227 Letter Defendants' May 11, 2020 Sealed Filing, filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York. ENDORSEMENT : Defendants' Letter–Motion for an extension of time (ECF No. 227) is GRANTED. Defendants are directed file a letter updating the Court about the issue raised in their May 11, 2020 ex parte sealed filing (ECF No. 202) by Wednesday, September 9, 2020. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/12/20) (yv) (Entered: 08/12/2020) |
| 08/12/2020 | 232 | DECLARATION of Yuval Rubinstein in Opposition re: 222 SECOND MOTION for Sanctions *for Spoliation of Evidence against all Defendants*.. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7).(Rubinstein, Yuval) (Entered: 08/12/2020) |
| 08/14/2020 | 233 | LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated August 14, 2020 re: Raymond December 2015 and Serrano January 2012 Monthly Conditions Impact Reports. Document filed by Constantin Tsachas..(Rubinstein, Yuval) (Entered: 08/14/2020) |
| 08/19/2020 | 234 | FIRST REPLY MEMORANDUM OF LAW in Support re: 222 SECOND MOTION for Sanctions *for Spoliation of Evidence against all Defendants*. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 08/19/2020) |
| 09/09/2020 | 235 | THIRD LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated September 9, 2020 re: Defendants' May 11, 2020 Sealed Filing. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 09/09/2020) |
| 09/10/2020 | 236 | MEMO ENDORSEMENT on re: 235 THIRD LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated September 9, 2020 re: Defendants' May 11, 2020 Sealed Filing. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. ENDORSEMENT: Defendants' request for an extension of time (ECF No. 235) is GRANTED. Defendants are directed to file a status report regarding the sealed filing by Thursday, October 8, 2020. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 9/10/2020) (rjm). (Entered: 09/10/2020) |
| 09/14/2020 | 237 | FIRST LETTER MOTION for Extension of Time *to Exchange Expert Report* addressed to Magistrate Judge Sarah L. Cave from John Scola dated 9–14–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 09/14/2020) |
| 09/15/2020 | 238 | ORDER granting 237 Letter Motion for Extension of Time. Plaintiffs' Letter–Motion (ECF No. 237) is GRANTED. Plaintiffs are directed to serve their expert disclosures by Wednesday, October 14, 2020. The parties are directed to file a joint letter certifying the close of all discovery by Monday, November 16, 2020. The Clerk of Court is respectfully directed to close ECF No. 237. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 9/15/20) (yv) (Entered: 09/15/2020) |
| 10/08/2020 | 239 | FOURTH LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated October 8, 2020 re: Defendants' May 11, 2020 Sealed Filing. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 10/08/2020) |
| 10/09/2020 | 240 | MEMO ENDORSEMENT on re: 239 Letter Defendants' May 11, 2020 Sealed Filing, filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York. |

| | | |
|---|---|---|
| | | ENDORSEMENT : Defendants' Letter withdrawing their ex parte Letter–Motion to Seal (ECF No. 202) is GRANTED. ECF No. 202 is withdrawn. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/9/20) (yv) (Entered: 10/09/2020) |
| 10/14/2020 | 241 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Sarah L. Cave from Emeka Nwokoro dated October 14, 2020. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Nwokoro, Chukwuemeka) (Entered: 10/14/2020) |
| 10/15/2020 | 242 | ORDER granting 241 Letter Motion for Extension of Time to Complete Discovery. Plaintiff's second request for a 30 day extension of time to serve his expert report (the "Report") (ECF No. 241) is GRANTED. Plaintiff shall serve the Report by Friday, November 13, 2020. The parties are directed to file a joint letter certifying the close of all discovery by Monday, December 14, 2020. The Clerk of Court is respectfully directed to close ECF No. 241. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/15/2020) (kv) (Entered: 10/15/2020) |
| 12/01/2020 | 243 | FIRST MOTION to Seal *Letter Motion*. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 12/01/2020) |
| 12/01/2020 | 244 | ***SELECTED PARTIES*** LETTER MOTION for Leave to File Motion for Sanctions addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–1–20. Document filed by Edreweene Raymond, Pedro Serrano, Sandy Gonzalez, Ritchie Baez, Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 Exhibit A– Letter to Defense Counsel, # 2 Exhibit B– Letter Meet and Confer, # 3 Exhibit C– Raymond Letter, # 4 Exhibit D– Document Requests, # 5 Exhibit E– Defendant responses, # 6 Exhibit F– Email from Defense Counsel, # 7 Exhibit G– transcript, # 8 Exhibit H– Doc Requests, # 9 Exhibit I– Defendant Response, # 10 Exhibit J– Cover Letter, # 11 Exhibit L– IAB Guide, # 12 Exhibit K– IAB Guide)Motion or Order to File Under Seal: 243 .(Scola, John) (Entered: 12/01/2020) |
| 12/02/2020 | 245 | OPINION & ORDER re: 222 SECOND MOTION for Sanctions *for Spoliation of Evidence against all Defendants*. filed by Ritchie Baez, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond. Plaintiffs' Third Sanctions Motion is DENIED, and Defendants' request for an award of attorneys' fees is also DENIED. The parties are reminded to file a letter on ECF certifying the completion of all discovery by Monday, December 14, 2020. (ECF No. 242). The Clerk of Court is respectfully directed to close ECF No. 222. (Signed by Magistrate Judge Sarah L Cave on 12/2/20) (yv) (Entered: 12/02/2020) |
| 12/04/2020 | 246 | LETTER MOTION to Seal *Defendants' Opposition to Plaintiffs' December 1, 2020 Motion (Dkt. 244)* addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated December 4, 2020. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 12/04/2020) |
| 12/04/2020 | 247 | ***SELECTED PARTIES***LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated December 4, 2020 re: 244 LETTER MOTION for Leave to File Motion for Sanctions addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–1–20. . Document filed by City of New York, New York City Police Department, Police Commissioner William J. Bratton, Constantin Tsachas, Christopher McCormack, Ritchie Baez, Sandy Gonzalez, NYPD Chief of Department James P. O'Neill, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit A)Motion or Order to File Under Seal: 246 .(Rubinstein, Yuval) (Entered: 12/04/2020) |
| 12/07/2020 | 248 | FIRST LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–8–20. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 12/07/2020) |
| 12/07/2020 | 249 | ***SELECTED PARTIES***LETTER REPLY to Response to Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–8–20 re: 244 LETTER MOTION for Leave to File Motion for Sanctions addressed to Magistrate Judge Sarah L. Cave from John Scola dated 12–1–20. . Document filed by Edreweene Raymond, Pedro Serrano, Sandy Gonzalez, Ritchie Baez, Police Commissioner William J. |

| | | |
|---|---|---|
| | | Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 Exhibit MOS History, # 2 Exhibit Command Discipline)Motion or Order to File Under Seal: 248 .(Scola, John) (Entered: 12/07/2020) |
| 12/14/2020 | 250 | STATUS REPORT. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 12/14/2020) |
| 12/17/2020 | 251 | ***SELECTED PARTIES*** LETTER MOTION for Oral Argument *Concerning Plaintiffs' December 1, 2020 Motion (Dkt. 244)* addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated December 17, 2020. Document filed by City of New York, NYPD Chief of Department James P. O'Neill, Police Commissioner William J. Bratton, Constantin Tsachas, Christopher McCormack, Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano.Motion or Order to File Under Seal: 246 .(Rubinstein, Yuval) (Entered: 12/17/2020) |
| 12/23/2020 | 252 | ORDER: A Telephone Conference is scheduled for Thursday, January 7, 2021 at 11:00 am on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. SO ORDERED. (Telephone Conference set for 1/7/2021 at 11:00 AM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 12/23/2020) (jca) (Entered: 12/23/2020) |
| 01/04/2021 | 253 | LETTER addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–4–21 re: Conferences. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 01/04/2021) |
| 01/05/2021 | 254 | MEMO ENDORSEMENT on re: 253 Letter Conferences filed by Ritchie Baez, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond. ENDORSEMENT : Plaintiffs' Letter–Motion requesting an adjournment of the January 7, 2021 telephone conference (ECF No. 253) is GRANTED and the telephone conference is ADJOURNED to Friday, February 5, 2021 at 11:00 am on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. SO–ORDERED., ( Telephone Conference set for 2/5/2021 at 11:00 AM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 1/5/21) (yv) (Entered: 01/05/2021) |
| 01/12/2021 | 255 | LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–12–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 01/12/2021) |
| 01/13/2021 | 256 | ***SELECTED PARTIES*** LETTER MOTION to Compel Defendants to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–12–21. Document filed by Edreweene Raymond, Pedro Serrano, Sandy Gonzalez, Ritchie Baez, Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio. (Attachments: # 1 MOS History, # 2 P 13th Doc Requests, # 3 D Response to 13th, # 4 Meet and Confer Letter)Motion or Order to File Under Seal: 255 .(Scola, John) (Entered: 01/13/2021) |
| 01/13/2021 | 257 | ORDER granting 255 Letter Motion to Seal. Plaintiffs' Letter–Motion to Seal (ECF No. 255) is GRANTED. Plaintiffs shall file the documents under seal on ECF in accordance with the Court's Individual Practices and the Southern District of New York's Electronic Case Filing Rules & Instructions, and email the documents to Cave_NYSDchambers@nysd.uscourts.gov (using password–protected PDFs or zip files and sending the password by separate email) in addition to submitting a hard copy of the letter and exhibits to the Court. The Clerk of Court is respectfully directed to close ECF No. 255. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 1/13/21) (yv) (Entered: 01/13/2021) |
| 01/14/2021 | 258 | LETTER MOTION to Seal *Response to Plaintiffs' January 13, 2021 Sealed Motion (Dkt. 256)* addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 14, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 01/14/2021) |
| 01/14/2021 | 259 | ***SELECTED PARTIES***LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 14, |

| | | |
|---|---|---|
| | | 2021 re: 256 LETTER MOTION to Compel Defendants to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–12–21. . Document filed by City of New York, NYPD Chief of Department James P. O'Neill, Police Commissioner William J. Bratton, Constantin Tsachas, Christopher McCormack, Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. Motion or Order to File Under Seal: 258 .(Rubinstein, Yuval) (Entered: 01/14/2021) |
| 01/15/2021 | 260 | ORDER granting 258 Letter Motion to Seal. Defendants' Letter–Motion to Seal (ECF No. 258) is GRANTED, and Defendants' January 14, 2021 letter response (ECF No. 259) shall remain as only visible to the case participants. The Clerk of Court is respectfully directed to close ECF No. 258. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 1/15/21) (yv) (Entered: 01/15/2021) |
| 01/15/2021 | 261 | LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–15–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 01/15/2021) |
| 01/15/2021 | 262 | ***SELECTED PARTIES***REPLY AFFIDAVIT of John Scola in Support re: 258 LETTER MOTION to Seal *Response to Plaintiffs' January 13, 2021 Sealed Motion (Dkt. 256)* addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated January 14, 2021., 261 LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–15–21., 256 LETTER MOTION to Compel Defendants to Exchange Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–12–21., 255 LETTER MOTION to Seal addressed to Magistrate Judge Sarah L. Cave from John Scola dated 1–12–21.. Document filed by Edreweene Raymond, Pedro Serrano, Sandy Gonzalez, Ritchie Baez, Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio. Motion or Order to File Under Seal: 261 .(Scola, John) (Entered: 01/15/2021) |
| 01/19/2021 | 263 | ORDER granting 261 Letter Motion to Seal. Plaintiffs' Letter–Motion to Seal (ECF No. 261) is GRANTED and Plaintiffs' Reply (ECF No. 262) shall remain as only visible to the case participants. The Clerk of Court is respectfully directed to close ECF No. 261. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 1/19/21) (yv) (Entered: 01/19/2021) |
| 01/25/2021 | 264 | AMENDED SCHEDULING ORDER: Due to a scheduling conflict, the Telephone Conference scheduled for Friday, February 5, 2021 at 11:00 am (ECF No. 254) is ADJOURNED by one hour, to begin at 12:00 pm on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. SO ORDERED. ( Telephone Conference set for 2/5/2021 at 12:00 PM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 1/25/21) (yv) (Entered: 01/25/2021) |
| 02/05/2021 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 2/5/2021. Attorney John Andrew Scola, Jr. appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. (ne) (Entered: 02/05/2021) |
| 02/05/2021 | 265 | ORDER granting 243 Letter Motion to Seal; terminating 244 Letter Motion for Leave to File Document; granting 246 Letter Motion to Seal; granting 248 Letter Motion to Seal; terminating 251 Letter Motion for Oral Argument. Pursuant to the discovery conference held today, February 5, 2021, the Court orders as follows:Except as noted further at (4) below, Fact Discovery is REOPENED for the limited purpose of permitting Plaintiffs to: (i) re–depose Defendant Constantin Tsachas; and (ii) depose Chief Joseph Fox (ret.) (together, "Final Depositions").a. The Final Depositions are limited in time to one–half day (3.5 hours) each, and limited in subject matter to the investigation for which audio recordings and additional documents were produced to Plaintiffs on November 16, 2020. (See ECF No. 244 at 1). b. Prior to the Final Depositions, the parties shall meet and confer regarding permissible exhibits to be used at the Final Depositions.The parties' Motions to Seal are GRANTED as follows: a. Plaintiffs' Letter–Motion to Seal (ECF No. 243) is GRANTED, and accordingly Plaintiffs' Motion for Sanctions (ECF No. 244) shall remain visible only to the case participants.b. Defendants' Letter–Motion to Seal (ECF No. 246) is GRANTED, and accordingly Defendants' Letter Response in Opposition to Plaintiffs' Motion for |

| | | |
|---|---|---|
| | | Sanctions (ECF No. 247) shall remain visible only to the case participants.c. Plaintiffs' Letter–Motion to Seal (ECF No. 248) is GRANTED, and accordingly Plaintiffs' Letter Reply in Support of Plaintiffs' Motion for Sanctions (ECF No. 249) shall remain visible only to the case participants. By Wednesday, February 10, 2021 at 5:00 pm, counsel for Defendants shall email to the Court (at Cave_NYSDChambers@nysd.uscourts.gov) a password–protected folder containing the complaint concerning the disciplinary investigations referenced in Plaintiffs' Motion to Compel ("Defendants' Ex Parte Submission"). (See ECF No. 256). The Court defers ruling on Plaintiffs' Motion to Compel until after reviewing Defendants' Ex Parte Submission.The Clerk of Court is respectfully directed to close ECF Nos. 243–44, 246, 248, and 251. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/5/21) (yv) Modified on 2/8/2021 (yv). (Entered: 02/05/2021) |
| 02/11/2021 | 266 | ORDER denying 256 Letter Motion to Compel. The Court has conducted this review, and for the reasons that follow, the Motion to Compel is DENIED. The Court finds from its review that the Complaint does not involve allegations against Tsachas of discrimination based on race or Hispanic national origin, and therefore falls outside the Court's prior orders. Accordingly, the Motion to Compel is denied. The parties are directed to submit a status letter to the Court on Monday, March 1, 2021. The Clerk of Court is respectfully directed to close ECF No. 256. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/11/21) (yv) (Entered: 02/11/2021) |
| 03/02/2021 | 267 | ENDORSED LETTER addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3/1/21 re: status update. ENDORSEMENT: The parties submitted their status letter dated March 1, 2021 via email to the Court due to outages to the Southern District's Electronic Case Filing system. The parties shall file a further status update concerning the status of depositions and outstanding discovery issues, if any, by Friday, March 12, 2021. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/2/21) (yv) (Entered: 03/02/2021) |
| 03/12/2021 | 268 | STATUS REPORT. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 03/12/2021) |
| 03/16/2021 | 269 | PRETRIAL SCHEDULING ORDER: Motions due by 5/17/2021. Final Pretrial Conference set for 10/22/2021 at 11:00 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain. Counsel for defendant(s) shall be responsible for making arrangements for an incarcerated pro se plaintiff's telephonic participation in the final pretrial conference. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/16/21) (yv) (Entered: 03/16/2021) |
| 05/12/2021 | 270 | CONSENT LETTER MOTION for Leave to File Excess Pages addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated May 12, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/12/2021) |
| 05/13/2021 | 271 | ORDER granting 270 Letter Motion for Leave to File Excess Pages. Application granted. DE#270 resolved. So Ordered. (Signed by Judge Laura Taylor Swain on 5/12/2021) (js) (Entered: 05/14/2021) |
| 05/17/2021 | 272 | MOTION to Strike *the September 1, 2020 Report of Edward Carrasco*. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 273 | MEMORANDUM OF LAW in Support re: 272 MOTION to Strike *the September 1, 2020 Report of Edward Carrasco*. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 274 | DECLARATION of Yuval Rubinstein in Support re: 272 MOTION to Strike *the September 1, 2020 Report of Edward Carrasco*.. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Rubinstein, Yuval) (Entered: 05/17/2021) |

| | | |
|---|---|---|
| 05/17/2021 | 275 | MOTION for Summary Judgment . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 276 | MEMORANDUM OF LAW in Support re: 275 MOTION for Summary Judgment . . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 277 | RULE 56.1 STATEMENT. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 278 | DECLARATION of Yuval Rubinstein in Support re: 275 MOTION for Summary Judgment .. Document filed by Constantin Tsachas. (Attachments: # 1 Exhibit A, # 2 Exhibit B Part 1, # 3 Exhibit B Part 2, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit AB, # 30 Exhibit AC, # 31 Exhibit AD, # 32 Exhibit AE, # 33 Exhibit AF, # 34 Exhibit AG, # 35 Exhibit AH, # 36 Exhibit AI, # 37 Exhibit AJ, # 38 Exhibit AK, # 39 Exhibit AL, # 40 Exhibit AM, # 41 Exhibit AN, # 42 Exhibit AO, # 43 Exhibit AP, # 44 Exhibit AQ, # 45 Exhibit AR, # 46 Exhibit AS, # 47 Exhibit AT, # 48 Exhibit AU, # 49 Exhibit AV, # 50 Exhibit AW, # 51 Exhibit AX, # 52 Exhibit AY, # 53 Exhibit AZ, # 54 Exhibit BA, # 55 Exhibit BB, # 56 Exhibit BC, # 57 Exhibit BD, # 58 Exhibit BE, # 59 Exhibit BF, # 60 Exhibit BG, # 61 Exhibit BH, # 62 Exhibit BI, # 63 Exhibit BJ, # 64 Exhibit BK, # 65 Exhibit BL, # 66 Exhibit BM, # 67 Exhibit BN, # 68 Exhibit BO, # 69 Exhibit BP, # 70 Exhibit BQ, # 71 Exhibit BR, # 72 Exhibit BS, # 73 Exhibit BT, # 74 Exhibit BU, # 75 Exhibit BV, # 76 Exhibit BW, # 77 Exhibit BX, # 78 Exhibit BY, # 79 Exhibit BZ, # 80 Exhibit CA, # 81 Exhibit CB, # 82 Exhibit CC, # 83 Exhibit CD, # 84 Exhibit CE, # 85 Exhibit CF, # 86 Exhibit CG, # 87 Exhibit CH, # 88 Exhibit CI, # 89 Exhibit CJ, # 90 Exhibit CK).(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 279 | LETTER MOTION to Stay re: 275 MOTION for Summary Judgment . addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated May 17, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 280 | CONSENT LETTER MOTION to Seal *Exhibits and Redact Local Rule 56.1 Statement* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated May 17, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 281 | ***SELECTED PARTIES***REDACTION to 277 Rule 56.1 Statement by City of New York, NYPD Chief of Department James P. O'Neill, Police Commissioner William J. Bratton, Constantin Tsachas, Christopher McCormack, Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro SerranoMotion or Order to File Under Seal: 280 .(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/17/2021 | 282 | ***SELECTED PARTIES***DECLARATION of Yuval Rubinstein in Support re: 275 MOTION for Summary Judgment .. Document filed by City of New York, NYPD Chief of Department James P. O'Neill, Police Commissioner William J. Bratton, Constantin Tsachas, Christopher McCormack, Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit AK, # 2 Exhibit AM, # 3 Exhibit AN, # 4 Exhibit BE, # 5 Exhibit BG, # 6 Exhibit BU, # 7 Exhibit BV, # 8 Exhibit BX, # 9 Exhibit BY, # 10 Exhibit CI, # 11 Exhibit CK)Motion or Order to File Under Seal: 280 .(Rubinstein, Yuval) (Entered: 05/17/2021) |
| 05/19/2021 | 283 | MEMO ENDORSEMENT on re: 280 CONSENT LETTER MOTION to Seal *Exhibits and Redact Local Rule 56.1 Statement* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated May 17, 2021. filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York. ENDORSEMENT: Application granted |

| | | |
|---|---|---|
| | | for the reasons stated in the first paragraph above. The above–listed exhibits and corresponding redacted paragraphs of Defendants Local Civil Rule 56.1 statement (see docket entry nos. 281 and 282) shall be maintained under seal with their current viewing–level restrictions. DE#280 resolved. So Ordered (Signed by Judge Laura Taylor Swain on 5/18/2021) (js) (Entered: 05/19/2021) |
| 05/19/2021 | 284 | ORDER granting 279 Letter Motion to Stay re: 279 LETTER MOTION to Stay re: 275 MOTION for Summary Judgment . addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated May 17, 2021. Application granted. The October 22, 2021, final pretrial conference date shall be kept on the calendar as a control date, and the related deadlines set forth in the Court's pretrial scheduling order dated March 16, 2021 (docket entiy no. 269), are adjourned sine die, pending the Court's resolution of Defendants' motion for summary judgment DE#279 resolved. So Ordered. (Signed by Judge Laura Taylor Swain on 5/18/2021) (js) (Entered: 05/19/2021) |
| 05/21/2021 | 285 | FIRST LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Laura Taylor Swain from John Scola dated 5–21–21., LETTER MOTION for Extension of Time addressed to Judge Laura Taylor Swain from John Scola dated 5–21–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 05/21/2021) |
| 05/25/2021 | 286 | ORDER granting 285 Letter Motion for Extension of Time to File Response/Reply re 285 FIRST LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Laura Taylor Swain from John Scola dated 5–21–21. LETTER MOTION for Extension of Time addressed to Judge Laura Taylor Swain from John Scola dated 5–21–21. Application granted. DE #285 resolved. So Ordered (Responses due by 7/19/2021, Replies due by 8/9/2021. (Signed by Judge Laura Taylor Swain on 5/24/2021) (js) (Entered: 05/25/2021) |
| 06/16/2021 | 287 | CONSENT LETTER MOTION for Leave to File Corrected Exhibits *CA, CB, CE, and CH* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated June 16, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit CA, # 2 Exhibit CB, # 3 Exhibit CE, # 4 Exhibit CH).(Rubinstein, Yuval) (Entered: 06/16/2021) |
| 06/16/2021 | 288 | ORDER: granting 287 Letter Motion for Leave to File Document. Application granted to the extent that the exhibits attached to Defendants' letter dated June 16, 2021, are deemed to replace the exhibits at the above–referenced docket entry numbers. DE #287 resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 6/16/2021) (ama) (Entered: 06/16/2021) |
| 06/28/2021 | 289 | DECLARATION of Emeka Nwokoro in Opposition re: 272 MOTION to Strike *the September 1, 2020 Report of Edward Carrasco*.. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Expert's Report, # 2 Exhibit Expert's Resume, # 3 Exhibit Deposition Transcript).(Nwokoro, Chukwuemeka) (Entered: 06/28/2021) |
| 06/28/2021 | 290 | MEMORANDUM OF LAW in Opposition re: 272 MOTION to Strike *the September 1, 2020 Report of Edward Carrasco*. . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Nwokoro, Chukwuemeka) (Entered: 06/28/2021) |
| 07/09/2021 | 291 | SECOND LETTER MOTION for Extension of Time to File Response/Reply *To Defendant's Motion For Summary Judgment* addressed to Judge Laura Taylor Swain from Emeka Nwokoro dated July 9, 2021. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Nwokoro, Chukwuemeka) (Entered: 07/09/2021) |
| 07/09/2021 | 292 | ORDER granting 291 Letter Motion for Extension of Time to File Response/Reply re 291 SECOND LETTER MOTION for Extension of Time to File Response/Reply *To Defendant's Motion For Summary Judgment* addressed to Judge Laura Taylor Swain from Emeka Nwokoro dated July 9, 2021. Application granted. DE#291 resolved. So Ordered. Responses due by 9/3/2021 Replies due by 9/24/2021. (Signed by Judge Laura Taylor Swain on 7/9/2021) (js) (Entered: 07/09/2021) |

| 08/06/2021 | 293 | REPLY MEMORANDUM OF LAW in Support re: 272 MOTION to Strike *the September 1, 2020 Report of Edward Carrasco.* . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 08/06/2021) |
|---|---|---|
| 08/23/2021 | 294 | SECOND LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Laura Taylor Swain from John Scola dated 8–23–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 08/23/2021) |
| 08/24/2021 | 295 | ORDER granting 294 Letter Motion for Extension of Time to File Response/Reply re 294 SECOND LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Laura Taylor Swain from John Scola dated 8–23–21., 275 MOTION for Summary Judgment . Application granted. DE#294 resolved. So Ordered. Responses due by 9/15/2021. (Signed by Judge Laura Taylor Swain on 8/24/2021) (js) (Entered: 08/24/2021) |
| 09/15/2021 | 296 | FIRST LETTER MOTION for Leave to File Excess Pages addressed to Judge Laura Taylor Swain from John Scola dated 9–15–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 09/15/2021) |
| 09/15/2021 | 297 | FIRST LETTER MOTION to Seal addressed to Judge Laura Taylor Swain from John Scola dated 9–15–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 09/15/2021) |
| 09/15/2021 | 298 | RULE 56.1 STATEMENT. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 09/15/2021) |
| 09/15/2021 | 299 | DECLARATION of John Scola in Opposition re: 275 MOTION for Summary Judgment .. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 61, # 58 Exhibit 63, # 59 Exhibit Exhibit 68, # 60 Exhibit Exhibit 67– Serrano EEOC Charge, # 61 Exhibit 68, # 62 Exhibit 69, # 63 Exhibit 70, # 64 Exhibit 71).(Scola, John) (Entered: 09/15/2021) |
| 09/15/2021 | 300 | FIRST MEMORANDUM OF LAW in Opposition re: 275 MOTION for Summary Judgment . . Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 09/15/2021) |
| 09/15/2021 | 301 | ORDER granting 296 Letter Motion for Leave to File Excess Pages. Application granted. SO ORDERED. (Signed by Judge Laura Taylor Swain on 9/15/21) (yv) (Entered: 09/16/2021) |
| 09/16/2021 | 302 | LETTER MOTION for Leave to File Addendum Memorandum in Response addressed to Judge Laura Taylor Swain from Emeka Nwokoro dated September 16, 2021. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Nwokoro, Chukwuemeka) (Entered: 09/16/2021) |
| 09/16/2021 | 303 | ORDER denying without prejudice 297 Letter Motion to Seal. Application denied without prejudice to renewal in compliance with the Southern District of New York's Electronic Case Filing Rules & Instructions, section 6, which requires that the party requesting that materials be filed under seal file, among other things, "the proposed sealed document[s] under seal using a restricted Viewing Level in ECF, and electronically relate it to the motion." Any such renewed motion by plaintiffs must also include a showing as to why the documents sought to be sealed either are not judicial documents or, if they are, meet the standard for sealing set forth in Lugosch v. Pyramid Co. of Onondaga, 435 F.3d 110 (2d Cir. 2006) and its progeny. The parties |

| | | |
|---|---|---|
| | | designation of such documents as confidential pursuant to a stipulated protective order does not alone suffice to meet that standard. See, e.g., Collado v. City of New York, 193 F. Supp. 3d 286, 28990 (S.D.N.Y. 2016) ("[T]hat a document was produced in discovery pursuant to a protective order has no bearing on the presumption of access that attaches when it becomes a judicial document."). DE#297 resolved. So Ordered. (Signed by Judge Laura Taylor Swain on 9/16/2021) (js) (Entered: 09/16/2021) |
| 09/16/2021 | 304 | DECLARATION of John Scola in Opposition re: 275 MOTION for Summary Judgment .. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit 1– Goode Exert, # 2 Exhibit 2– Tsachas Exert, # 3 Exhibit 3–Patrol Guide Sections, # 4 Exhibit 4– hatki exert, # 5 Exhibit 5– Smith Exert, # 6 Exhibit 6– Fox Exert, # 7 Exhibit 7– Smalls Affidavit, # 8 Exhibit 8– Maximillien Affidavit, # 9 Exhibit 9– Blatt Tran Exert, # 10 Exhibit 10– Raymond Appeal Transcript, # 11 Exhibit 11– Carrasco Report, # 12 Exhibit Diaz Affidavit, # 13 Exhibit Quinones Affidavit, # 14 Exhibit Hatki Gonzalez Recording, # 15 Exhibit Soto Affidavit, # 16 Exhibit Spriul Affidavit, # 17 Exhibit PAtrol Guide, # 18 Exhibit Baez Squad Sgt Report, # 19 Exhibit Gonzalez Monthly Condition Reports, # 20 Exhibit SG 2013 Eval, # 21 Exhibit Mccormack Exert, # 22 Exhibit SG PM, # 23 Exhibit BAez PM, # 24 Exhibit Raymond Exert, # 25 Exhibit Pu–Folkes Exert, # 26 Exhibit Campbell Exert, # 27 Exhibit Grable Exert, # 28 Exhibit Raymond Campbell Recording, # 29 Exhibit Raymond june 2015, # 30 Exhibit April MCR, # 31 Exhibit Raymond 2.0 Eval, # 32 Exhibit Tsachas Rec CARB, # 33 Exhibit Raymond Projected Score, # 34 Exhibit CARB transcript, # 35 Exhibit CP Roman Affidavit, # 36 Exhibit Laforce Affidavit, # 37 Exhibit Perez Affidavit, # 38 Exhibit Beneitiz Affidavit, # 39 Exhibit Birch Affidavit, # 40 Exhibit Baez memo books 2013, # 41 Exhibit Serrano Evals, # 42 Exhibit Judge Cave Decision, # 43 Exhibit Serrano Exerts, # 44 Exhibit TRial Room Decision Serrano, # 45 Exhibit Gonzalez 2011 Eval, # 46 Exhibit Gonzalez exerts, # 47 Exhibit Baez Exert, # 48 Exhibit Gonzalez april 2013 report, # 49 Exhibit 205–56, # 50 Exhibit Gonzalez Appeal Transcript, # 51 Exhibit PM, # 52 Exhibit PM Gudie, # 53 Exhibit Baez 2nd Exert, # 54 Exhibit PG Section, # 55 Exhibit Raymond Monthly Conidtions, # 56 Exhibit Serrano Squad Sergenat, # 57 Exhibit Tsachas IAB Transcript, # 58 Exhibit Campbell CD, # 59 Exhibit Tsachas CD, # 60 Exhibit Campbell IAB Transcript, # 61 Exhibit McCormack Floyd Testimony Exert, # 62 Exhibit IAB Summary Serrano/McCormack, # 63 Exhibit Serrano Appeal transcript, # 64 Exhibit McCormack EEO History, # 65 Exhibit McCormack CCRB History, # 66 Exhibit Froimovich Affidavit, # 67 Exhibit Serrano EEOC Charge, # 68 Exhibit Serrano Memo Book Photo, # 69 Exhibit Serrano Rat Locker Photo, # 70 Exhibit Raymond Open Letter, # 71 Exhibit CD Adjudication Transcript Raymond).(Scola, John) (Entered: 09/16/2021) |
| 09/17/2021 | 305 | ORDER granting 302 Letter Motion for Leave to File Document. Application GRANTED. DE#302 resolved. SO ORDERED.. (Signed by Judge Laura Taylor Swain on 9/16/2021) (kv) (Entered: 09/17/2021) |
| 09/17/2021 | 306 | MEMORANDUM OF LAW in Opposition re: 275 MOTION for Summary Judgment .. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Nwokoro, Chukwuemeka) (Entered: 09/17/2021) |
| 10/01/2021 | 307 | CONSENT LETTER MOTION for Leave to File Excess Pages *for the Reply Memorandum in Support of Defendants' Motion for Summary Judgment* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated October 1, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 10/01/2021) |
| 10/04/2021 | 308 | FIRST LETTER MOTION for Leave to File Corrected Exhibits addressed to Judge Laura Taylor Swain from John Scola dated 10–3–21. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Gonzalez PM, # 2 Exhibit Baez PM).(Scola, John) (Entered: 10/04/2021) |
| 10/04/2021 | 309 | ORDER: granting 307 Letter Motion for Leave to File Excess Pages. Application Granted. DE # 307 resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 10/04/2021) (ama) (Entered: 10/04/2021) |
| 10/04/2021 | 310 | ORDER: In light of the pending motion, the pretrial conference scheduled for October 22, 2021, is rescheduled to January 7, 2022, at 11:00 a.m. in Courtroom 17C. SO |

| | | |
|---|---|---|
| | | ORDERED., ( Final Pretrial Conference set for 1/7/2022 at 11:00 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain.) (Signed by Judge Laura Taylor Swain on 10/04/2021) (ama) (Entered: 10/04/2021) |
| 10/04/2021 | | Terminate Transcript Deadlines (ama) (Entered: 10/04/2021) |
| 10/04/2021 | 311 | MEMO ENDORSEMENT: on re: 308 FIRST LETTER MOTION for Leave to File Corrected Exhibits. addressed to Judge Laura Taylor Swain from John Scola dated 10–3–21. filed by Ritchie Baez, Pedro Serrano, Sandy Gonzalez, Edreweene Raymond. ENDORSEMENT: The exhibits attached to Plaintiffs' counsel's letter dated October 3, 2021 (docket entry nos. 308–1 and 308–2) are deemed to replace exhibits 22 and 22 to the Declaration of John Scola (docket entry nos. 299–22 an 299–23). DE #308 resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 10/04/2021) (ama) (Entered: 10/04/2021) |
| 10/06/2021 | 312 | REPLY MEMORANDUM OF LAW in Support re: 275 MOTION for Summary Judgment . . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 10/06/2021) |
| 10/06/2021 | 313 | REPLY AFFIDAVIT of Yuval Rubinstein in Support re: 275 MOTION for Summary Judgment .. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas. (Attachments: # 1 Exhibit CL, # 2 Exhibit CM).(Rubinstein, Yuval) (Entered: 10/06/2021) |
| 10/06/2021 | 314 | CONSENT LETTER MOTION to Seal *Exhibit CM* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated October 6, 2021. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 10/06/2021) |
| 10/06/2021 | 315 | ***SELECTED PARTIES***REPLY AFFIDAVIT of Yuval Rubinstein in Support re: 275 MOTION for Summary Judgment .. Document filed by City of New York, NYPD Chief of Department James P. O'Neill, Police Commissioner William J. Bratton, Constantin Tsachas, Christopher McCormack, Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit CM)Motion or Order to File Under Seal: 314 .(Rubinstein, Yuval) (Entered: 10/06/2021) |
| 01/03/2022 | 316 | ORDER: In light of the pending motion, the pretrial conference scheduled for January 7, 2022, is rescheduled to April 8, 2022, at 11:00 a.m. in Courtroom 17C. SO ORDERED., ( Final Pretrial Conference set for 4/8/2022 at 11:00 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain.) (Signed by Judge Laura Taylor Swain on 1/03/2022) (ama) (Entered: 01/03/2022) |
| 01/05/2022 | 317 | ORDER denying without prejudice 314 Letter Motion to Seal. Application denied, without prejudice to re–filing upon a showing as to what new third party information would be revealed by the public filing of Exhibit CM given the already public filing of docket entry no. 304–64. By January 12, 2022 to the extent they wish to do so, defendants shall file a renewed letter–motion with a showing as to why Exhibit CM should remain under seal notwithstanding the public filing of docket entry no. 304–64. If defendants do not file any such letter by January 12, 2022, the Court will remove the current access restrictions on Exhibit CM (docket entry no. 315). DE #314 resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 1/5/2022) (tg) (Entered: 01/05/2022) |
| 01/05/2022 | | Set/Reset Deadlines: Motions due by 1/12/2022. (tg) (Entered: 01/05/2022) |
| 02/08/2022 | 318 | ORDER: The Court has received and reviewed Plaintiffs' submissions in opposition to Defendants' pending motion for summary judgment (docket entry no. 275). It appears that the declaration of John Scola (docket entry no. 304) contains those portions of the record cited in Plaintiffs' Statement pursuant to Local Civil Rule 56.1 (docket entry no. 298), but does not contain many of those portions of the record cited in Plaintiffs' opposition brief (docket entry no. 300) and supplemental opposition brief (docket entry no. 306). The Court therefore directs Plaintiffs to supplement the record with a further declaration, attaching only those portions of the record cited to in Plaintiffs' opposition brief and supplemental opposition brief, no later than February 11, 2022. |

| | | |
|---|---|---|
| | | SO ORDERED. (Signed by Judge Laura Taylor Swain on 2/8/2022) (vfr) (Entered: 02/08/2022) |
| 02/09/2022 | 319 | DECLARATION of John Scola in Opposition re: 275 MOTION for Summary Judgment .. Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano. (Attachments: # 1 Exhibit Exhibit 20 Tsachas Transcript, # 2 Exhibit Exhibit 24– Raymond Transcript, # 3 Exhibit Exhibit 43– Serrano Transcript, # 4 Exhibit Exhibit 46– Gonzalez Transcript, # 5 Exhibit Exhibit 47– Baez Transcript, # 6 Exhibit Exhibit 53– Baez Second Transcript).(Scola, John) (Entered: 02/09/2022) |
| 03/22/2022 | 320 | ORDER: In light of the pending motion, the pretrial conference scheduled for April 8, 2022, is rescheduled to July 8, 2022, at 10:30 a.m. in Courtroom 17C. SO ORDERED. ( Final Pretrial Conference set for 7/8/2022 at 10:30 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain.) (Signed by Judge Laura Taylor Swain on 3/22/2022) (vfr) (Entered: 03/22/2022) |
| 06/23/2022 | 321 | ORDER: In light of the pending motion, the final pretrial conference scheduled for July 8, 2022, is rescheduled to October 14, 2022, at 11:00 a.m. in Courtroom 17C. SO ORDERED. ( Final Pretrial Conference set for 10/14/2022 at 11:00 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain.) (Signed by Judge Laura Taylor Swain on 6/23/2022) (vfr) (Entered: 06/23/2022) |
| 07/07/2022 | 322 | MEMORANDUM OPINION AND ORDER re: 275 MOTION for Summary Judgment filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York. For the foregoing reasons, Defendants' motion for summary judgment is granted in part and denied in part. The motion is denied to the extent Defendants seek summary judgment as to Plaintiff Pedro Serrano's First Amendment retaliation claim (and parallel state and local law claims) stemming from Officer Serrano's testimony in Floyd, and as to Plaintiff Sandy Gonzalez's First Amendment retaliation claim (and parallel state and local law claims) against Commissioner Bratton and the City. The motion is further denied to the extent Defendants seek dismissal with prejudice of each Plaintiff's state and local law discrimination claims (and of Plaintiff Raymond's state and local law retaliation claims), of which the Court declines to exercise supplemental jurisdiction and which the Court dismisses without prejudice to litigation in another forum of competent jurisdiction. The motion is granted in all other respects. By July 15, 2022, the remaining parties are directed to file a joint letter regarding whether they request the opportunity to participate in a settlement conference before Magistrate Judge Cave, and in what timeframe they would seek such a conference, bearing in mind the deadlines associated with the final pretrial conference scheduled for October 14, 2022. (See docket entry nos. 269 & 321.) The Clerk of Court is respectfully directed to terminate Plaintiffs Edreweene Raymond and Ritchie Baez as Plaintiffs on the docket sheet of this action. This Memorandum Opinion and Order resolves docket entry no. 275. SO ORDERED. Ritchie Baez (individually, and on behalf of a class of all others similarly situated) and Edreweene Raymond (individually, and on behalf of a class of all others similarly situated) terminated. (Signed by Judge Laura Taylor Swain on 7/7/2022) (vfr) (Entered: 07/07/2022) |
| 07/07/2022 | 323 | MEMORANDUM ORDER granting in part and denying in part 272 Motion to Strike *the September 1, 2020 Report of Edward Carrasco* filed by Police Commissioner William J. Bratton, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York from the record. Defendants' motion to strike the expert report of Edward Carrasco, Esq. (docket entry no. 272) is granted in part and denied in part, as set forth above. This Memorandum Order resolves docket entry no. 272. SO ORDERED. (Signed by Judge Laura Taylor Swain on 7/7/2022) (vfr) (Entered: 07/07/2022) |
| 07/13/2022 | 324 | JOINT LETTER addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated July 13, 2022 re: Settlement Conference Before Magistrate Judge Cave. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack, Constantin Tsachas..(Rubinstein, Yuval) (Entered: 07/13/2022) |
| 07/15/2022 | 325 | SETTLEMENT CONFERENCE SCHEDULING ORDER: A settlement conference is scheduled for Monday, August 15, 2022 at 2:00 p.m. and will take place by videoconference hosted by the Court through the Microsoft Teams platform. The Clerk of Court is respectfully directed to set this conference as a settlement conference even |

| | | |
|---|---|---|
| | | though it will take place by videoconference. SO ORDERED.( Settlement Conference set for 8/15/2022 at 02:00 PM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 7/15/22) (yv) (Entered: 07/15/2022) |
| 08/04/2022 | 326 | LETTER addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated August 4, 2022 re: Clarification of the Court's July 7, 2022 Memorandum and Opinion (Dkt. No. 322). Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 08/04/2022) |
| 08/05/2022 | 327 | LETTER addressed to Judge Laura Taylor Swain from John Scola dated 8–5–22 Document filed by Ritchie Baez, Sandy Gonzalez, Edreweene Raymond, Pedro Serrano..(Scola, John) (Entered: 08/05/2022) |
| 08/10/2022 | 328 | MEMO ENDORSEMENT on re: 326 Letter, filed by Police Commissioner William J. Bratton, Christopher McCormack, City of New York. ENDORSEMENT: The request for "clarification" is denied. The cited decisions, read carefully, are clear as to both the substance and the scope of the Court's rulings. DE# 326 resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 8/10/2022) (vfr) (Entered: 08/10/2022) |
| 08/15/2022 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Microsoft Teams Settlement Conference held on 8/15/2022. The parties did not reach a settlement. Attorney John Scola Jr. appeared on behalf of Plaintiffs along with Marianne O'Toole (Serrano Bankruptcy Matter Trustee). Attorney Yuval Rubenstein appeared on behalf of Defendants along with Stephanie Stewart (Agency Counsel, NYPD Legal Bureau) and David Goldfarb (Managing Attorney, NYPD Legal Bureau). Plaintiffs Pedro Serrano and Sandy Gonzalez also attended the conference. (ne) (Entered: 08/15/2022) |
| 09/07/2022 | 329 | PROPOSED STIPULATION AND ORDER. Document filed by Sandy Gonzalez, Pedro Serrano. (Attachments: # 1 Exhibit Stipulation).(Scola, John) (Entered: 09/07/2022) |
| 09/08/2022 | 330 | STIPULATED ORDER SUBSTITUTING MARIANNE T. O'TOOLE, SOLELY AS CHAPTER 7 TRUSTEE OF THE ESTATE OF PEDRO SERRANO, AS PLAINTIFF FOR PEDRO SERRANO AND AMENDING CAPTION: NOW, THEREFORE, IT IS HEREBY ORDERED THAT: 1. Pursuant to Rules 17(a) and 25(c) of the Federal Rules of Civil Procedure, Mariann eT. O'Toole, solely as Chapter 7 Trustee of the Estate of Pedro Serrano, is substituted as party–plaintiff for Pedro Serrano. 2.The caption in this action is hereby amended to: MARIANNE T. O'TOOLE, SOLELY AS CHAPTER 7 TRUSTEE OF THE ESTATE OF PEDRO SERRANO and SANDY GONZALEZ, –v– THE CITY OF NEW YORK, WILLIAM J. BRATTON, and CHRISTOPHER McCORMACK. The Clerk of the Court is directed to modify the docket to reflect the substitution of the Chapter 7 Trustee for Pedro Serrano. IT IS SO ORDERED. Marianne T. O'Toole added. Pedro Serrano (individually, and on behalf of a class of all others similarly situated) terminated. (Signed by Judge Laura Taylor Swain on 9/7/2022) (vfr) (Entered: 09/08/2022) |
| 09/14/2022 | 331 | MOTION in Limine . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 09/14/2022) |
| 09/14/2022 | 332 | MEMORANDUM OF LAW in Support re: 331 MOTION in Limine . . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 09/14/2022) |
| 09/14/2022 | 333 | DECLARATION of Yuval Rubinstein in Support re: 331 MOTION in Limine .. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J).(Rubinstein, Yuval) (Entered: 09/14/2022) |
| 09/14/2022 | 334 | LETTER MOTION to Reopen re: 178 Memorandum & Opinion,,,,,,,,,,,,,,, *Concerning Adverse Inference* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 14, 2022. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 09/14/2022) |

| | | |
|---|---|---|
| 09/16/2022 | 335 | LETTER RESPONSE in Opposition to Motion addressed to Judge Laura Taylor Swain from John Scola dated 9–16–22 re: 334 LETTER MOTION to Reopen re: 178 Memorandum & Opinion,,,,,,,,,,,,,,, *Concerning Adverse Inference* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 14, 2022. . Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 09/16/2022) |
| 09/21/2022 | 336 | LETTER REPLY to Response to Motion addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 21, 2022 re: 334 LETTER MOTION to Reopen re: 178 Memorandum & Opinion,,,,,,,,,,,,,,, *Concerning Adverse Inference* addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 14, 2022. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 09/21/2022) |
| 09/21/2022 | 337 | FIRST LETTER MOTION to Stay *Decision on Adverse Infernce* addressed to Judge Laura Taylor Swain from John Scola dated 9–21–22. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 09/21/2022) |
| 09/26/2022 | 338 | FIRST LETTER MOTION for Conference *Amend/Sanctions/Preclude* addressed to Judge Laura Taylor Swain from John Scola dated 9–26–22. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano. (Attachments: # 1 Exhibit City Production and Cover Letter, # 2 Exhibit Serrano CPI, # 3 Exhibit Defendant Response to Discovery Demands, # 4 Exhibit McCormack Notification, # 5 Exhibit Serrano Affidavit, # 6 Exhibit Scola Letter 12–2–19, # 7 Exhibit Scola Letter 6–8–20, # 8 Exhibit Scola Letter 12–1–20, # 9 Exhibit NYPD Admin Gude 329–11).(Scola, John) (Entered: 09/26/2022) |
| 09/27/2022 | 339 | FIRST MEMORANDUM OF LAW in Opposition re: 331 MOTION in Limine . . Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 09/27/2022) |
| 09/29/2022 | 340 | ORDER denying without prejudice to renewal 331 Motion in Limine. In light of the parties' ongoing dispute over, inter alia, whether Plaintiffs should be granted leave to amend their complaint, and whether certain discovery–related orders and sanctions should be imposed, the Court adjourns its pretrial submission deadlines and the Final Pretrial Conference date pending resolution of the aforementioned disputes by Magistrate Judge Sarah L. Cave. The pending motion in limine at docket entry no. 331 is dismissed without prejudice to renewal. SO ORDERED. (Signed by Judge Laura Taylor Swain on 9/29/2022) (vfr) (Entered: 09/29/2022) |
| 09/29/2022 | 341 | LETTER RESPONSE in Opposition to Motion addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 29, 2022 re: 338 FIRST LETTER MOTION for Conference *Amend/Sanctions/Preclude* addressed to Judge Laura Taylor Swain from John Scola dated 9–26–22. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8).(Rubinstein, Yuval) (Entered: 09/29/2022) |
| 09/30/2022 | 342 | LETTER addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 30, 2022 re: Correction to Defendants' September 29, 2022 Filing (Dkt. No. 341). Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 09/30/2022) |
| 09/30/2022 | 343 | LETTER REPLY to Response to Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 9–30–22 re: 338 FIRST LETTER MOTION for Conference *Amend/Sanctions/Preclude* addressed to Judge Laura Taylor Swain from John Scola dated 9–26–22. . Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano. (Attachments: # 1 Exhibit Comparator Decisions, # 2 Exhibit Pedro Serrano Decision, # 3 Exhibit Transfer orders).(Scola, John) (Entered: 09/30/2022) |
| 09/30/2022 | 344 | SCHEDULING ORDER granting 338 Letter Motion for Conference re: 338 FIRST LETTER MOTION for Conference *Amend/Sanctions/Preclude* addressed to Judge Laura Taylor Swain from John Scola dated 9–26–22. A Telephone Conference is scheduled for Tuesday, October 11, 2022 at 12:00 p.m. on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. The parties shall be prepared to discuss (i) Defendants' letter–motion regarding the preclusion of an adverse inference at trial, (see ECF No. 334 (the |

| | | |
|---|---|---|
| | | "Adverse Inference Letter–Motion")), (ii) Plaintiffs' letter–motion asking the Court to reserve judgement on the Adverse Inference Letter–Motion, (see ECF No. 337), and (iii) Plaintiffs letter–motion requesting leave to amend and sanctions against the Defendants. (See ECF No. 338). SO ORDERED. Telephone Conference set for 10/11/2022 at 12:00 PM before Magistrate Judge Sarah L Cave.. (Signed by Magistrate Judge Sarah L Cave on 9/30/2022) (jca) (Entered: 09/30/2022) |
| 10/11/2022 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 10/11/2022. Attorney John Andrew Scola, Jr. appeared on behalf of Plaintiffs. Attorneys Yuval Rubinstein and Maria DeCastro appeared on behalf of Defendants. (ne) (Entered: 10/11/2022) |
| 10/11/2022 | 345 | ORDER terminating 337 Letter Motion to Stay re: 337 FIRST LETTER MOTION to Stay *Decision on Adverse Infernce* addressed to Judge Laura Taylor Swain from John Scola dated 9–21–22. Pursuant to the telephonic conference held today, October 11, 2022 (the "Conference"), the Court orders as follows: The Court reserves judgment on Defendants' letter–motion seeking preclusion of an adverse inference at trial relating to the spoliation of memo books. (See ECF No. 334 (the "Adverse Inference Letter–Motion")). The Court will issue a written order addressing the Adverse Inference Letter–Motion in due course. 2.Plaintiffs' letter–motion seeking leave to file a motion to amend the complaint, (see ECF No. 338 (the "Letter–Motion to Amend")), is GRANTED IN PART and DENIED IN PART. To the extent Plaintiffs seek sanctions against Defendants, the letter–motion is DENIED WITHOUT PREJUDICE. By Friday, October 21, 2022, Plaintiffs shall file a letter–motion seeking leave to amend, attaching their proposed third amended complaint. By Friday, October 28, 2022, Defendants shall file their response. By Friday, November 4, 2022, Plaintiffs shall file their reply. 3.The parties shall order a transcript of the Conference and file it on the docket. The parties shall complete the annexed transcript request form and submit one request to: etranscripts@nysd.uscourts.gov, by Friday, October 14, 2022. 4.The Clerk of Court is respectfully directed to close ECF No. 337. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/11/22) (yv) (Entered: 10/11/2022) |
| 10/11/2022 | | Set/Reset Deadlines: Motions due by 10/21/2022. Responses due by 10/28/2022 Replies due by 11/4/2022. (yv) (Entered: 10/11/2022) |
| 10/21/2022 | 346 | FIRST LETTER MOTION for Leave to File Third Amended Complaint addressed to Magistrate Judge Sarah L. Cave from John Scola dated 10–20–22. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano. (Attachments: # 1 Exhibit Proposed Amended Complaint, # 2 Exhibit Document Requests).(Scola, John) (Entered: 10/21/2022) |
| 10/21/2022 | 347 | OPINION AND ORDER: re: 334 LETTER MOTION to Reopen re: 178 Memorandum & Opinion Concerning Adverse Inference. addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated September 14, 2022. filed by Police Commissioner William J. Bratton, Christopher McCormack, City of New York. For the reasons set forth above, Defendants' Motion is DENIED. The Clerk of the Court is respectfully directed to close ECF Nos. 334 and 337. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/21/2022) (ama) (Entered: 10/21/2022) |
| 10/22/2022 | 348 | FIRST LETTER MOTION for Discovery *Preclusion (Supplement)* addressed to Magistrate Judge Sarah L. Cave from John Scola dated 10–22–22. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 10/22/2022) |
| 10/24/2022 | 349 | TRANSCRIPT of Proceedings re: CONFERENCE held on 10/11/2022 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/14/2022. Redacted Transcript Deadline set for 11/25/2022. Release of Transcript Restriction set for 1/22/2023. (js) (Entered: 10/24/2022) |
| 10/24/2022 | 350 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 10/11/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely |

| | | |
|---|---|---|
| | | electronically available to the public without redaction after 90 calendar days... (js) (Entered: 10/24/2022) |
| 10/24/2022 | 351 | ORDER denying without prejudice 348 Letter Motion for Discovery. Plaintiffs' letter–motion seeking to brief the Court on both the amendment and preclusion issues (ECF No. 348) is DENIED WITHOUT PREJUDICE. Any outstanding discovery or sanctions issues shall be addressed following resolution of Plaintiffs' motion for leave to amend (ECF No. 346). The Clerk of Court is respectfully directed to close ECF No. 348. (Signed by Magistrate Judge Sarah L Cave on 10/24/2022) (ate) (Entered: 10/24/2022) |
| 10/26/2022 | 352 | LETTER RESPONSE in Opposition to Motion addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated October 26, 2022 re: 346 FIRST LETTER MOTION for Leave to File Third Amended Complaint addressed to Magistrate Judge Sarah L. Cave from John Scola dated 10–20–22. . Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8).(Rubinstein, Yuval) (Entered: 10/26/2022) |
| 11/03/2022 | 353 | Objection re: 347 Memorandum & Opinion,, *Pursuant to FRCP 72*. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 11/03/2022) |
| 11/04/2022 | 354 | LETTER RESPONSE in Support of Motion addressed to Magistrate Judge Sarah L. Cave from John Scola dated 11–4–22 re: 346 FIRST LETTER MOTION for Leave to File Third Amended Complaint addressed to Magistrate Judge Sarah L. Cave from John Scola dated 10–20–22. . Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano. (Attachments: # 1 Exhibit 52 Examples of Transfer Orders, # 2 Exhibit List of 2013 City Policymakers).(Scola, John) (Entered: 11/04/2022) |
| 11/04/2022 | 355 | ORDER, The Court will hold Oral Argument regarding the pending motion to amend (ECF No. 346) on Monday, November 14, 2022 at 11:00 am in Courtroom 18A, 500 Pearl Street, New York, New York. The Court will allocate 45 minutes to Oral Argument. SO ORDERED. ( Oral Argument set for 11/14/2022 at 11:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 11/4/22) (yv) (Entered: 11/04/2022) |
| 11/08/2022 | 356 | FIRST LETTER addressed to Magistrate Judge Sarah L. Cave from John Scola dated 11–8–22 re: Redlined Proposed Third Amended Complaint. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano. (Attachments: # 1 Exhibit Redlined Third Amended Complaint).(Scola, John) (Entered: 11/08/2022) |
| 11/09/2022 | 357 | ORDER. By 5:00 p.m., Wednesday, November 9, 2022, Plaintiffs shall file a redlined copy of the proposed Third Amended Complaint, reflecting proposed changes as compared to the Second Amended Complaint. (ECF No. 87). SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 11/9/22) (yv) (Entered: 11/09/2022) |
| 11/14/2022 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: In Person Oral Argument held on 11/14/2022 re: 346 FIRST LETTER MOTION for Leave to File Third Amended Complaint addressed to Magistrate Judge Sarah L. Cave from John Scola dated 10–20–22. filed by Pedro Serrano, Sandy Gonzalez, Marianne T. O'Toole. Attorney John Scola, Jr. appeared on behalf of Plaintiffs. Attorney Yuval Rubinstein appeared on behalf of Defendants. (ne) (Entered: 11/14/2022) |
| 11/14/2022 | 358 | ORDER: Pursuant to the oral argument held today, November 14, 2022 (the "Oral Argument"), the Court orders as follows: 1. By Thursday, November 17, 2022, Plaintiffs shall advise Defendants how they intend to proceed regarding Plaintiff Serrano's claims under the New York State and New York City Human Rights Laws based on alleged First Amendment retaliation. 2. By Monday, November 21, 2022, Defendants shall file a letter advising the Court whether they are amenable to stipulating to Plaintiffs' proposed third amended complaint (ECF No. 436–1), and re–opening limited discovery as the Court outlined during the Oral Argument. 3. The parties shall order a transcript of the Oral Argument and file it on the docket. The parties shall complete the annexed transcript request form and submit one request to: etranscripts@nysd.uscourts.gov, by Tuesday, November 15, 2022. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 11/14/2022) (ama) (Entered: |

| | | 11/14/2022) |
|---|---|---|
| 11/17/2022 | 359 | FIRST MEMORANDUM OF LAW in Opposition *Second Objection– Adverse Inference*. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 11/17/2022) |
| 11/17/2022 | 360 | LETTER addressed to Magistrate Judge Sarah L. Cave from Yuval Rubinstein dated November 17, 2022 re: Pedro Serrano's Proposed Third Amended Complaint. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 11/17/2022) |
| 11/23/2022 | 361 | TRANSCRIPT of Proceedings re: Conference held on 11/14/2022 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/14/2022. Redacted Transcript Deadline set for 12/27/2022. Release of Transcript Restriction set for 2/21/2023. (nmo) (Entered: 11/23/2022) |
| 11/23/2022 | 362 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 11/14/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days... (nmo) (Entered: 11/23/2022) |
| 12/02/2022 | 363 | REPORT & RECOMMENDATION re: 346 FIRST LETTER MOTION for Leave to File Third Amended Complaint addressed to Magistrate Judge Sarah L. Cave from John Scola dated 10–20–22 filed by Pedro Serrano, Sandy Gonzalez, Marianne T. O'Toole. For the reasons set forth above, I respectfully recommend that Plaintiffs' Motion be GRANTED IN PART and DENIED IN PART as follows: (1) Plaintiffs be permitted to file the TAC to assert First Amendment retaliation claims against Commissioner Kelly and the City, and a First Amendment retaliation claim against C.O. McCormack based on actions other than the Transfer; (2) Officer Serrano's First Amendment retaliation claim against C.O. McCormack based on the Transfer be DISMISSED WITH PREJUDICE; (3) Officer Serrano's NYSHRL and NYCHRL claims be DISMISSED WITHOUT PREJUDICE on abstention grounds; and (4) Plaintiffs be permitted to (i) serve the 14th RFPs; (ii) take a two–hour deposition of Commissioner Kelly limited to the subject of the Transfer; and (iii) re–open the deposition of C.O. McCormack for one hour limited to the subject of the Transfer. Objections to R&R due by 12/16/2022 (Signed by Magistrate Judge Sarah L Cave on 12/2/2022) (vfr) (Entered: 12/02/2022) |
| 12/12/2022 | 364 | OBJECTION to 363 Report and Recommendations *Pursuant to FRCP 72* Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 12/12/2022) |
| 12/17/2022 | 365 | FIRST MEMORANDUM OF LAW in Opposition *Objection of Defendants*. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 12/17/2022) |
| 12/23/2022 | 366 | NOTICE OF APPEARANCE by Stephen Matthew Suhovsky on behalf of Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Suhovsky, Stephen) (Entered: 12/23/2022) |
| 12/23/2022 | 367 | LETTER MOTION to Substitute Attorney. Old Attorney: Yuval Rubinstein, New Attorney: Stephen Suhovsky addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated December 23, 2022. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Rubinstein, Yuval) (Entered: 12/23/2022) |
| 12/27/2022 | 368 | ORDER: granting 367 Letter Motion to Substitute Attorney. Attorney Yuval Rubinstein's ("Rubinstein") letter–motion seeking to withdraw from the representation of Defendants, and be substituted with attorney Stephen Suhovsky (ECF No. 367) is GRANTED, and the substitution of counsel is hereby approved and ORDERED. The Clerk of Court is respectfully directed to (i) terminate Rubinstein as counsel for the |

| | | |
|---|---|---|
| | | Defendants, and (ii) close ECF No. 367. SO ORDERED. Attorney Yuval Rubinstein terminated. (Signed by Magistrate Judge Sarah L Cave on 12/27/2022) (ama) (Entered: 12/27/2022) |
| 12/27/2022 | 369 | MEMO ENDORSEMENT on re: 367 LETTER MOTION to Substitute Attorney. Old Attorney: Yuval Rubinstein, New Attorney: Stephen Suhovsky addressed to Judge Laura Taylor Swain from Yuval Rubinstein dated December 23, 2022. filed by Police Commissioner William J. Bratton, Christopher McCormack, City of New York. ENDORSEMENT: Application granted to extent that Mr. Yuval Rubinstein's appearance as counsel is hereby withdrawn. The Clerk is respectfully directed to update the docket. DE#367 resolved. (Signed by Judge Laura Taylor Swain on 12/27/2022) (ate) (Entered: 12/27/2022) |
| 07/26/2023 | 370 | MEMORANDUM ORDER: For the foregoing reasons, Defendants' objections to Judge Cave's October 21 Order are overruled and Judge Cave's Order will stand. The Court adopts the October 21 Order in its entirety. SO ORDERED. (Signed by Judge Laura Taylor Swain on 7/26/2023) (vfr) (Entered: 07/26/2023) |
| 07/26/2023 | 371 | MEMORANDUM ORDER terminating 346 Letter Motion for Leave to File Document. For the foregoing reasons, Defendants' objections to Judge Cave's December 2 Order are overruled, and Judge Cave's Order will stand. The Court also adopts as unopposed the aspects of the order that constitute recommendations as to modification of a surviving claim and dismissal of a claim, both as against Defendant McCormack, and as to abstention in favor of state court litigation of certain state and local law claims. This Memorandum Order resolves docket entry no. 346. This case remains referred to Judge Cave for general pretrial management. SO ORDERED. (Signed by Judge Laura Taylor Swain on 7/26/2023) (vfr) (Entered: 07/26/2023) |
| 01/03/2024 | 372 | ORDER: A telephone conference is scheduled for Thursday, January 18, 2024 at 11:00 a.m. on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. At the conference, the parties shall be prepared to discuss their willingness and availability for a settlement conference with the Court. By January 12, 2024, Plaintiffs shall make a settlement demand (or reaffirm any prior demand) to Defendants. ( Telephone Conference set for 1/18/2024 at 11:00 AM before Magistrate Judge Sarah L. Cave.) (Signed by Magistrate Judge Sarah L. Cave on 1/3/2024) (ate) (Entered: 01/03/2024) |
| 01/11/2024 | 373 | FIRST LETTER MOTION to Adjourn Conference *on consent* addressed to Magistrate Judge Sarah L. Cave from Stephen M. Suhovsky dated 1/11/2024. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Suhovsky, Stephen) (Entered: 01/11/2024) |
| 01/12/2024 | 374 | ORDER granting 373 Letter Motion to Adjourn Conference. The request at ECF No. 373 is GRANTED. The telephone conference scheduled for January 18, 2024 (ECF No. 372) is ADJOURNED to Monday, February 12, 2024 at 2:00 p.m. on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. The Clerk of Court is respectfully directed to close ECF No. 373. SO ORDERED. ( Telephone Conference set for 2/12/2024 at 02:00 PM before Magistrate Judge Sarah L. Cave.). (Signed by Magistrate Judge Sarah L. Cave on 1/12/24) (yv) (Entered: 01/12/2024) |
| 01/12/2024 | 375 | ORDER, Due to a scheduling conflict, the telephone conference scheduled for Monday, February 12, 2024 at 2:00 p.m. is RESCHEDULED to Monday, February 12, 2024 at 10:00 a.m. on the Courts conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. SO ORDERED. ( Telephone Conference set for 2/12/2024 at 10:00 AM before Magistrate Judge Sarah L. Cave.) (Signed by Magistrate Judge Sarah L. Cave on 1/12/24) (yv) (Entered: 01/12/2024) |
| 02/12/2024 | | Minute Entry for proceedings held before Magistrate Judge Sarah L. Cave: Telephone Conference held on 2/12/2024. Attorney John Scola, Jr. appeared on behalf of Plaintiffs. Defendants did not appear. (ne) (Entered: 02/12/2024) |
| 02/12/2024 | 376 | ORDER, The Court orders as follows: 1. In the event that Mr. Suhovsky no longer represents Defendants in this case, by February 16, 2024, he shall file a motion to withdraw his appearance. 2. In the event that Mr. Bonaparte now represents Defendants in this case, by February 16, 2024, he shall file a notice of appearance. 3. By February 26, 2024, the parties shall meet and confer and file a joint letter (i) |

| | | presenting any open discovery issues, and (ii) setting forth their position(s) as to whether a settlement conference would be productive, i.e., whether the parties settlement positions have materially changed since the last settlement conference on August 15, 2022 such that the parties believe the Court's assistance maybe helpful in achieving a settlement. 4. By February 13, 2024, Mr. Scola shall email this Order to Mr. Suhovsky and Mr. Bonaparte. SO ORDERED. ( Motions due by 2/16/2024.) (Signed by Magistrate Judge Sarah L. Cave on 2/12/24) (yv) (Entered: 02/12/2024) |
|---|---|---|
| 02/15/2024 | 377 | NOTICE OF APPEARANCE by Ernst Bonaparte on behalf of Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, New York City Police Department, Mayor of the City of New York Bill deBlasio..(Bonaparte, Ernst) (Entered: 02/15/2024) |
| 02/20/2024 | 378 | PROPOSED ORDER FOR WITHDRAWAL OF ATTORNEY. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Christopher McCormack, New York City Police Department, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio..(Bonaparte, Ernst) (Entered: 02/20/2024) |
| 02/20/2024 | 379 | MEMO ENDORSEMENT on re: 378 Proposed Order for Withdrawal of Attorney, filed by Constantin Tsachas, New York City Police Department, NYPD Chief of Department James P. O'Neill, City of New York, Police Commissioner William J. Bratton, Mayor of the City of New York Bill deBlasio, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Christopher McCormack. ENDORSEMENT : The request at ECF No. 378 for Stephen Suhovsky to withdraw as counsel is GRANTED. The Clerk of Court is respectfully directed to terminate Mr. Suhovsky as counsel. SO ORDERED., (Attorney Stephen Matthew Suhovsky terminated.) (Signed by Magistrate Judge Sarah L. Cave on 2/20/24) (yv) (Entered: 02/20/2024) |
| 02/27/2024 | 380 | ORDER. On February 12, 2024, the Court ordered that, "[b]y February 26, 2024, the parties shall meet and confer and file a joint letter (i) presenting any open discovery issues, and (ii) setting forth their position(s) as to whether a settlement conference would be productive, i.e., whether the parties' settlement positions have materially changed since the last settlement conference on August 15, 2022 such that the parties believe the Court's assistance maybe helpful in achieving a settlement." (ECF No. 376). The parties did not file a joint letter by the deadline and therefore did not comply with the Court's Order. As a one–time courtesy, the Court sua sponte extends to February 27, 2024 the parties' deadline to do so. The parties are warned that any continued failure to comply with the Court's Orders–including this Order–may result in sanctions. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 2/27/24) (yv) (Entered: 02/27/2024) |
| 02/27/2024 | 381 | FIRST LETTER addressed to Magistrate Judge Sarah L. Cave from Ernst Bonaparte dated February 27, 2024 re: Joint Letter. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Christopher McCormack, New York City Police Department, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio..(Bonaparte, Ernst) (Entered: 02/27/2024) |
| 02/27/2024 | 382 | MEMO ENDORSEMENT on re: 381 Joint Letter, filed by Constantin Tsachas, New York City Police Department, NYPD Chief of Department James P. O'Neill, City of New York, Police Commissioner William J. Bratton, Mayor of the City of New York Bill deBlasio, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Christopher McCormack. ENDORSEMENT: The request at ECF No. 381 is GRANTED. By April 12, 2024, the parties shall meet and confer and file a joint status letter reporting on the status of fact discovery and settlement. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 2/27/24) (yv) (Entered: 02/27/2024) |
| 04/12/2024 | 383 | STATUS REPORT. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 04/12/2024) |
| 04/15/2024 | 384 | MEMO ENDORSEMENT on re: 383 Status Report filed by Pedro Serrano, Sandy Gonzalez, Marianne T. O'Toole. ENDORSEMENT: By May 7, 2024, the parties shall meet and confer and file a further joint status letter reporting on the status of fact discovery and settlement. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 4/15/24) (yv) (Entered: 04/15/2024) |

| | | |
|---|---|---|
| 05/08/2024 | 385 | ORDER. On April 15, 2024, the Court directed the parties to meet and confer and file by May 7, 2024 a joint status letter reporting on the status of fact discovery and settlement (the "Letter"). (ECF No. 384). The parties did not file the Letter by the Court–ordered deadline. As a courtesy to the parties, the Court sua sponte extends this deadline and directs the parties to file the Letter by May 9, 2024. The parties are warned, as they were in February 2024, that any continued failure to comply with the Court's Orders–including this Order–may result in sanctions. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 5/8/24) (yv) (Entered: 05/08/2024) |
| 05/09/2024 | 386 | FOURTH LETTER addressed to Magistrate Judge Sarah L. Cave from Ernst Bonaparte dated May 9, 2024 re: Joint Status Letter. Document filed by Police Commissioner William J. Bratton, City of New York, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Christopher McCormack, NYPD Chief of Department James P. O'Neill, Constantin Tsachas, Mayor of the City of New York Bill deBlasio..(Bonaparte, Ernst) (Entered: 05/09/2024) |
| 05/10/2024 | 387 | MEMO ENDORSEMENT on re: 386 Joint Status Letter, filed by Police Commissioner William J. Bratton, NYPD Commanding Officer of Patrol Services Carlos M Gomez, Mayor of the City of New York Bill deBlasio, Constantin Tsachas, NYPD Chief of Department James P. O'Neill, Christopher McCormack, City of New York. ENDORSEMENT: By June 21, 2024, the parties shall meet and confer and file a further joint status letter reporting on the status of fact discovery and settlement talks.SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 5/10/24) (yv) (Entered: 05/10/2024) |
| 06/20/2024 | 388 | STATUS REPORT. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 06/20/2024) |
| 06/21/2024 | 389 | MEMO ENDORSEMENT on re: 388 Status Report filed by Pedro Serrano, Sandy Gonzalez, Marianne T. O'Toole. ENDORSEMENT: By Friday, July 12, 2024, the parties shall meet and confer and file a further joint status letter reporting on the status of fact discovery and settlement talks. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 6/21/24) (yv) (Entered: 06/21/2024) |
| 07/12/2024 | 390 | STATUS REPORT. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 07/12/2024) |
| 07/15/2024 | 391 | ORDER, A telephone conference to discuss the status of settlement efforts is scheduled for Thursday, August 29, 2024 at 10:00 a.m. on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. SO ORDERED. ( Telephone Conference set for 8/29/2024 at 10:00 AM before Magistrate Judge Sarah L. Cave.) (Signed by Magistrate Judge Sarah L. Cave on 7/15/24) (yv) (Entered: 07/15/2024) |
| 08/29/2024 | | Minute Entry for proceedings held before Magistrate Judge Sarah L. Cave: Telephone Conference held on 8/29/2024. Attorney John Scola appeared on behalf of Plaintiffs. Attorneys Rodianna Katsaros and Susan Scharfstein appeared on behalf of Defendants. (ne) (Entered: 08/29/2024) |
| 08/29/2024 | 392 | SETTLEMENT CONFERENCE SCHEDULING ORDER: Settlement Conference set for 10/11/2024 at 10:00 AM in Courtroom 18A, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Sarah L. Cave, as further set forth. (Signed by Magistrate Judge Sarah L. Cave on 8/29/2024) (mml) (Entered: 08/30/2024) |
| 10/02/2024 | 393 | NOTICE OF APPEARANCE by Rodianna Katsaros on behalf of Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Katsaros, Rodianna) (Entered: 10/02/2024) |
| 10/09/2024 | 394 | LETTER MOTION for Conference *(October 11, 2024 settlement conference)* addressed to Magistrate Judge Sarah L. Cave from Susan Scharfstein dated October 9, 2024. Document filed by Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Scharfstein, Susan) (Entered: 10/09/2024) |
| 10/10/2024 | 395 | ORDER granting 394 Letter Motion for Conference. The Letter–Motion at ECF No. 394 is GRANTED, and the settlement conference scheduled for October 11, 2024 shall end no later than 1:00 p.m. The Clerk is respectfully directed to close ECF No. 394. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 10/10/24) (yv) (Entered: 10/10/2024) |

| | | |
|---|---|---|
| 10/11/2024 | | Minute Entry for proceedings held before Magistrate Judge Sarah L. Cave: In Person Settlement Conference held on 10/11/2024. Attorney John Scola appeared on behalf of Plaintiffs. Attorney Susan Scharfstein appeared on behalf of Defendants. Plaintiffs Marianne O'Toole, Pedro Serano, and Sandy Gonzalez also attended the conference. (ne) (Entered: 10/11/2024) |
| 10/23/2024 | 396 | ORDER To ensure this matter proceeds expeditiously, it is hereby ORDERED that Plaintiffs complete the Outstanding Depositions by November 27, 2024. By December 4, 2024, the parties shall file a joint letter certifying completion of the Outstanding Depositions. No extensions will be granted absent extraordinary cause. (And as further set forth herein.) SO ORDERED. (Deposition due by 11/27/2024.) (Signed by Magistrate Judge Sarah L. Cave on 10/23/2024) (jca) (Entered: 10/23/2024) |
| 12/02/2024 | 397 | **FILING ERROR DEFICIENT PLEADING – PDF ERROR** – THIRD AMENDED COMPLAINT amending 9 Complaint, 31 Amended Complaint,,, 87 Amended Complaint, against Police Commissioner William J. Bratton, City of New York, Christopher McCormack, Raymond Kelly with JURY DEMAND.Document filed by Pedro Serrano, Sandy Gonzalez, Marianne T. O'Toole. Related document: 9 Complaint, 31 Amended Complaint,,, 87 Amended Complaint,..(Scola, John) Modified on 12/3/2024 (jgo). (Entered: 12/02/2024) |
| 12/03/2024 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney John Andrew Scola to RE–FILE re: Document No. 397 Third Amended Complaint. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the pleading is not correct; the wrong filer/filers were selected for the pleading; Court's leave has not been granted. Re–file the pleading using the event type Third Amended Complaint found under the event list Complaints and Other Initiating Documents – attach the correct signed PDF – select the individually named filer/filers – select the individually named party/parties the pleading is against. File the Exhibit to Pleading event found under the event list Other Documents and attach either opposing party's written consent or Court's leave. (jgo)** (Entered: 12/03/2024) |
| 12/04/2024 | 398 | STATUS REPORT. Document filed by Marianne T. O'Toole, Sandy Gonzalez..(Scola, John) (Entered: 12/04/2024) |
| 12/05/2024 | 399 | ORDER, The Court is in receipt of Plaintiffs' Letter at ECF No. 398 and orders as follows: 1. Plaintiffs' unopposed request to file the Third Amended Complaint (the "TAC") an issue previously addressed in the undersigned's December 2, 2022 Report and Recommendation (ECF No. 363), which the Honorable Laura Taylor Swain adopted in full (see ECF No. 371)is GRANTED. Plaintiffs shall file the TAC by tomorrow, Friday, December 6, 2024 and promptly serve it on Defendant Raymond Kelly. Within 30 days of service, Defendants shall file an answer to the TAC. 2. By 12:00 p.m. on Friday, December 13, 2024, the parties shall file a joint status letter regarding Plaintiffs' post–deposition demands. SO ORDERED. ( Amended Pleadings due by 12/6/2024.) (Signed by Magistrate Judge Sarah L. Cave on 12/5/24) (yv) (Entered: 12/05/2024) |
| 12/05/2024 | 400 | THIRD AMENDED COMPLAINT amending 397 Amended Complaint,, against Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack with JURY DEMAND.Document filed by Sandy Gonzalez, Marianne T. O'Toole. Related document: 397 Amended Complaint,,..(Scola, John) (Entered: 12/05/2024) |
| 12/05/2024 | 401 | **FILING ERROR – PDF ERROR** REQUEST FOR ISSUANCE OF SUMMONS as to Raymond Kelly, re: 400 Amended Complaint,. Document filed by Marianne T. O'Toole, Sandy Gonzalez..(Scola, John) Modified on 12/6/2024 (gp). (Entered: 12/05/2024) |
| 12/06/2024 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney John Scola to RE–FILE Document No. 401 Request for Issuance of Summons. The filing is deficient for the following reason(s): the Attorney information on the form used for the summons is blank. Re–file the document using the event type Request for Issuance of Summons found under the event list Service of Process – select the correct filer/filers – and attach the correct summons form PDF. (gp)** (Entered: 12/06/2024) |

| 12/06/2024 | 402 | REQUEST FOR ISSUANCE OF SUMMONS as to Raymond Kelly, re: 400 Amended Complaint,. Document filed by Marianne T. O'Toole, Sandy Gonzalez..(Scola, John) (Entered: 12/06/2024) |
|---|---|---|
| 12/09/2024 | 403 | ELECTRONIC SUMMONS ISSUED as to Raymond Kelly..(pc) (Entered: 12/09/2024) |
| 12/13/2024 | 404 | ENDORSED LETTER addressed to Magistrate Judge Sarah L. Cave from Susan P. Scharfstein dated 12/13/24 re: joint status letter. ENDORSEMENT: The request contained in the parties' joint letter––which, due to technical difficulties with CM/ECF, was filed by email––is GRANTED. The parties shall file a joint status letter regarding Plaintiffs' post–deposition demands by Wednesday, January 15, 2025. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 12/13/24) (yv) (Entered: 12/13/2024) |
| 12/18/2024 | 405 | AFFIDAVIT OF SERVICE of Summons and Amended Complaint,. Raymond Kelly served on 12/12/2024, answer due 1/2/2025. Service was accepted by Georgia Bono. Document filed by NYPD Commanding Officer of Patrol Services Carlos M Gomez; Pedro Serrano; Marianne T. O'Toole..(Scola, John) (Entered: 12/18/2024) |
| 01/13/2025 | 406 | ANSWER to 400 Amended Complaint,. Document filed by City of New York, Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 01/13/2025) |
| 01/15/2025 | 407 | STATUS REPORT. Document filed by City of New York, Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 01/15/2025) |
| 01/16/2025 | 408 | MEMO ENDORSEMENT on re: 407 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The Court is in receipt of the joint status letter regarding Plaintiffs' post–deposition demands and Defendants' responses thereto. (ECF No. 407). The parties shall file an updated status letter regarding this issue no later than Monday, February 3, 2025. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 1/16/25) (yv) (Entered: 01/16/2025) |
| 02/03/2025 | 409 | STATUS REPORT. Document filed by City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 02/03/2025) |
| 02/05/2025 | 410 | MEMO ENDORSEMENT on re: 409 Status Report filed by Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT : The Court is in receipt of the joint status letter regarding Plaintiffs' post–deposition demands and Defendants' responses thereto. (ECF No. 409). The parties shall file an updated status letter regarding this issue no later than Tuesday, February 18, 2025. SO ORDERED. (Signed by Magistrate Judge Sarah L. Cave on 2/5/25) (yv) (Entered: 02/05/2025) |
| 02/18/2025 | 411 | STATUS REPORT. Document filed by City of New York, Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 02/18/2025) |
| 02/19/2025 | 412 | MEMO ENDORSEMENT on re: 411 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York ENDORSEMENT: The Court thanks the parties for the status letter at ECF No. 411 and directs them to file a letter certifying the close of discovery by Monday, March 3, 2025. SO ORDERED (Signed by Magistrate Judge Sarah L. Cave on 2/19/2025) (ks) (Entered: 02/19/2025) |
| 03/03/2025 | 413 | FIRST LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–3–25. Document filed by Marianne T. O'Toole, Pedro Serrano, Sandy Gonzalez..(Scola, John) (Entered: 03/03/2025) |
| 03/04/2025 | 414 | ORDER granting 413 Letter Motion for Extension of Time to Complete Discovery. Plaintiffs' request for a one–week extension of discovery––to Monday, March 10, 2025–– is GRANTED. No further extensions will be granted. By Monday, March 17, 2025, the parties shall file a joint letter certifying the close of discovery. The Clerk of Court is respectfully directed to close ECF No. 413. SO ORDERED. (Discovery due by 3/10/2025.) (Signed by Magistrate Judge Sarah L. Cave on 3/4/25) (yv) (Entered: |

| | | |
|---|---|---|
| | | 03/04/2025) |
| 03/17/2025 | 415 | LETTER addressed to Magistrate Judge Sarah L. Cave from John Scola dated 3–13–25 re: End of Discovery. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 03/17/2025) |
| 03/19/2025 | 416 | PRETRIAL SCHEDULING ORDER: A pretrial conference was last held in this matter on August 29, 2024. (See ECF min. entry Aug. 29, 2024). Thereafter, a settlement conference occurred on October 11, 2024, but the parties did not reach, nor have they since reached, a resolution of this action. (See ECF min. entry Oct. 11, 2024). On March 17, 2025, the parties certified the completion of the limited additional discovery they undertook following dispositive motion practice. (ECF No. 415). The Court hereby makes the following provisions for scheduling and trial in this matter. The deadlines set forth in this Pretrial Scheduling Order will not be adjourned except in the Court's discretion upon good cause as shown in a written application signed by counsel, stating whether the other party or parties consent, and served upon all parties. "Good cause," as used in this paragraph, does not include circumstances within the control of counsel or the client. In particular, the parties are advised that the Court may, without further hearing, render judgment in favor of the adverse party if a party is not prepared to proceed to trial within two weeks of the scheduled final pretrial conference date. (And as further set forth herein.) SO ORDERED. Final Pretrial Conference set for 6/6/2025 at 11:00 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain. (Signed by Magistrate Judge Sarah L. Cave on 3/19/2025) (jca) (Entered: 03/19/2025) |
| 03/26/2025 | 417 | NOTICE OF APPEARANCE by Lauren Fae Silver on behalf of Police Commissioner William J. Bratton, City of New York, Christopher McCormack..(Silver, Lauren) (Entered: 03/26/2025) |
| 04/11/2025 | 418 | JOINT LETTER MOTION for Conference re: 416 Scheduling Order,,,,, addressed to Judge Laura Taylor Swain from Susan Scharfstein dated April 11, 2025. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 04/11/2025) |
| 04/11/2025 | 419 | ORDER terminating 418 Letter Motion for Conference. The parties are directed to meet and confer and file a joint status report by May 9, 2025, concerning the status of their settlement discussions and their expectations as to the likely length any required trial. The trial preparation schedule (docket entry no. 416) is hereby suspended pending further order of the Court. Docket entry no. 418 is resolved. SO ORDERED. (Signed by Judge Laura Taylor Swain on 4/11/25) (yv) (Entered: 04/14/2025) |
| 05/09/2025 | 420 | STATUS REPORT. Document filed by Sandy Gonzalez, Marianne T. O'Toole, Pedro Serrano..(Scola, John) (Entered: 05/09/2025) |
| 05/12/2025 | 421 | MEMO ENDORSEMENT on re: 420 Status Report filed by Pedro Serrano, Sandy Gonzalez, Marianne T. O'Toole. ENDORSEMENT: The foregoing requests are granted. SO ORDERED. (Signed by Judge Laura Taylor Swain on 5/12/2025) (vfr) (Entered: 05/12/2025) |
| 05/22/2025 | 422 | STATUS REPORT. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 05/22/2025) |
| 05/23/2025 | 423 | MEMO ENDORSEMENT on re: 422 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The foregoing request is granted. The parties shall file a stipulation of discontinuance or a joint status report on or before July 25, 2025. (Signed by Judge Laura Taylor Swain on 5/23/2025) (tro) (Entered: 05/23/2025) |
| 05/30/2025 | 424 | ORDER re: 422 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York, 423 Memo Endorsement. In light of the recent endorsed status report (DE #422 and 423), the final pretrial conference scheduled for June 6, 2025, is rescheduled to September 5, 2025, at 10:00 a.m. in Courtroom 17C. Once the parties file a stipulation of discontinuance, the final pretrial conference will be cancelled. SO ORDERED. ( Final Pretrial Conference set for 9/5/2025 at 10:00 AM in Courtroom 17C, 500 Pearl Street, New York, NY 10007 before Judge Laura Taylor Swain.) (Signed by Judge Laura Taylor Swain on |

| | | |
|---|---|---|
| | | 5/30/2025) (jjc) (Entered: 05/30/2025) |
| 06/16/2025 | 425 | SETTLEMENT AGREEMENT *to be "So Ordered" by the Court*. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack. (Attachments: # 1 Proposed Order Stipulation and Order of Voluntary Dismissal Pursuant to Rule 41, # 2 Proposed Order Stipulation of Dismissal and Discontinuance).(Scharfstein, Susan) (Entered: 06/16/2025) |
| 06/16/2025 | 426 | MEMO ENDORSEMENT on re: 425 Settlement Agreement, filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The parties shall file a stipulation of discontinuance or a joint status report on or before August 15, 2025. SO ORDERED. (Signed by Judge Laura Taylor Swain on 6/16/25) (yv) (Entered: 06/17/2025) |
| 06/16/2025 | 427 | STIPULATION AND ORDER OF VOLUNTARY DISMISSAL WITH PREJUDICE: NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned, as follows: The above–referenced action on behalf of plaintiff Sandy Gonzalez is hereby voluntarily dismissed with prejudice as against defendants William Bratton, Raymond Kelly, and Christopher McCormack; Pursuant to Rule 41(a)(l )(A)(ii) of the Federal Rules of Civil Procedure, any and all of the claims and rights of action arising out of the facts and circumstances that are the subject of this action, and that were asserted or could have been asserted by or on behalf of plaintiff Sandy Gonzalez against defendants William Bratton, Raymond Kelly, and Christopher McCormack, and their successors and assigns, are hereby dismissed and discontinued, with prejudice, and without attorneys' fees, costs or disbursements to any party. SO ORDERED., (Christopher McCormack, Police Commissioner William J. Bratton (in his individual and official capacity) and Raymond Kelly terminated.) (Signed by Judge Laura Taylor Swain on 6/16/25) (yv) Modified on 6/17/2025 (yv). (Entered: 06/17/2025) |
| 06/16/2025 | 428 | STIPULATION OF DISMISSAL AND DISCONTINUANCE OF ACTION WITH PREJUDICE: NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and between the attorneys for plaintiff Sandy Gonzalez and defendant City of New York, as follows: The above–referenced action is hereby discontinued and dismissed with prejudice, without costs to any party, and an Order to that effect may be entered without further notice. City of New York terminated. (Signed by Judge Laura Taylor Swain on 6/16/2025) (vfr) (Entered: 06/17/2025) |
| 07/25/2025 | 429 | STATUS REPORT. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 07/25/2025) |
| 07/28/2025 | 430 | MEMO ENDORSEMENT on re: 429 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The foregoing requests are granted. Parties are directed to update the Court within 60 days or by September 26, 2025. The final pretrial conference scheduled for September 5, 2025 is adjourned sine dine. SO ORDERED. (Signed by Judge Laura Taylor Swain on 7/28/2025) (vfr) (Entered: 07/28/2025) |
| 09/26/2025 | 431 | STATUS REPORT. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 09/26/2025) |
| 09/29/2025 | 432 | MEMO ENDORSEMENT on re: 431 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The parties are directed to provide a status update by November 28, 2025. SO ORDERED. (Signed by Judge Laura Taylor Swain on 9/29/2025) (vfr) (Entered: 09/29/2025) |
| 11/26/2025 | 433 | STATUS REPORT. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 11/26/2025) |
| 12/01/2025 | 434 | MEMO ENDORSEMENT on re: 433 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The parties are directed to file a status report by February 1, 2026 or once the bankruptcy court has approved the settlement, whichever is sooner. SO |

| | | |
|---|---|---|
| | | ORDERED. (Signed by Judge Laura Taylor Swain on 12/1/2025) (vfr) (Entered: 12/01/2025) |
| 01/30/2026 | 435 | STATUS REPORT. Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack..(Scharfstein, Susan) (Entered: 01/30/2026) |
| 02/03/2026 | 436 | MEMO ENDORSEMENT on re: 435 Status Report filed by Police Commissioner William J. Bratton, Raymond Kelly, Christopher McCormack, City of New York. ENDORSEMENT: The parties are directed to file a status report by April 1, 2026. SO ORDERED. (Signed by Judge Laura Taylor Swain on 2/3/2026) (vfr) (Entered: 02/03/2026) |
| 03/31/2026 | 437 | STATUS REPORT. *and request that the Court "So Order" the annexed stipulation of dismissal with prejudice* Document filed by Police Commissioner William J. Bratton, City of New York, Raymond Kelly, Christopher McCormack. (Attachments: # 1 Appendix Joint Stipulation of Dismissal With Prejudice).(Scharfstein, Susan) (Entered: 03/31/2026) |
| 04/01/2026 | 438 | JOINT STIPULATION OF DISMISSAL WITH PREJUDICE: IT IS HEREBY STIPULATED AND AGREED by and between Plaintiff Marianne T. O'Toole, Solely As Chapter 7 Trustee Of The Estate Of Pedro Serrano, and Defendants, as represented by their attorneys below, that, pursuant to Rule 41(a)(1)(A)(ii) of the Federal Rules of Civil Procedure, the above–captioned action be, and it here is, dismissed with prejudice, without costs, expenses, or fees of any kind to any party. The foregoing action is hereby closed. (Signed by Judge Laura Taylor Swain on 4/1/2026) (vfr) (Entered: 04/01/2026) |
| 04/14/2026 | 439 | NOTICE OF APPEAL from 86 Memorandum & Opinion, Set Deadlines/Hearings,,,,,,,,,,,,,,,,,,,, 322 Memorandum & Opinion, Add and Terminate Parties,,,,,,,,,,,,,,,, 60 Memorandum & Opinion, Set Deadlines/Hearings,,,,,,,,,. Document filed by Kareem Abdullah, Julio Diaz, Roman Goris, Olayokun Olagoke, Widmarc Pierre, Adhyl Polanco, Edreweene Raymond, Derick Waller, Felicia Whitely. Filing fee $ 605.00, receipt number ANYSDC–32697517. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Scola, John) (Entered: 04/14/2026) |
| 04/14/2026 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 439 Notice of Appeal.(km) (Entered: 04/14/2026) |
| 04/14/2026 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 439 Notice of Appeal, filed by Olayokun Olagoke, Julio Diaz, Widmarc Pierre, Roman Goris, Kareem Abdullah, Derick Waller, Edreweene Raymond, Felicia Whitely, Adhyl Polanco were transmitted to the U.S. Court of Appeals.(km) (Entered: 04/14/2026) |